| | | | |
|---|---|---|---|
| Client: | Jeff Diem | Home: | (248) 563-3267 |
| Home: | 12180 W. 18th Dr.<br>Lakewood, CO 80211 | | |
| Property: | 4565 Elm Ct.<br>Denver, CO 80211 | | |
| Operator: | JDIEM | | |
| Estimator: | Jeff Diem | | |
| Type of Estimate: | Sewage | | |
| Date Entered: | 7/14/2020 | Date Assigned: | |
| Price List: | CODE8X_NOV20 | | |
| Labor Efficiency: | Restoration/Service/Remodel | | |
| Estimate: | JEFFDIEM-3 | | |

DEPOSITION EXHIBIT 39 4/19/22 PENGAD 800-631-6989

**DIEM4565ELMCT**

**General**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. Residential Supervision / Project Management - per hour | 30.00 HR | | 0.00 | 68.05 | 0.00 | 428.72 | 2,470.22 |
| Estimated 1hr per day for 30 working days. Project supervision includes scheduling vendors, material selections, managing budget and schedule. | | | | | | | |
| 2. Asbestos test fee - full service survey - base fee | 1.00 EA | | 0.00 | 380.00 | 0.00 | 79.80 | 459.80 |
| Additional asbestos testing necessary due to new materials being demoed. Price changed in alignment with what vendor charges. | | | | | | | |
| 3. Asbestos test fee - full service survey - per sample | 60.00 EA | | 0.00 | 36.00 | 0.00 | 453.60 | 2,613.60 |
| Due to the number of different textures and layers involved, an estimated 60 samples needed. Advised by Scott Pfeffer at Enviro Excellence. Note, the actual number may change. | | | | | | | |
| 4. Matterport Photography | 1.00 EA | | 0.00 | 173.50 | 0.00 | 36.44 | 209.94 |
| 5. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 2.00 EA | | 536.64 | 0.00 | 0.00 | 225.39 | 1,298.67 |
| Note, this does not include for any street permitting fees. This may change depending upon actual costs. | | | | | | | |
| Totals: General | | | | | 0.00 | 1,223.95 | 7,052.23 |

**M E P**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 6. Plumbing (Bid Item) | 1.00 EA | | 0.00 | 14,100.00 | 0.00 | 2,961.00 | 17,061.00 |
| Plumbing must be brought up to code. See bid. Estimate only, final amount may change. | | | | | | | |
| 7. Electrical (Bid Item) | 1.00 EA | | 0.00 | 23,000.00 | 0.00 | 4,830.00 | 27,830.00 |
| Electrical must be brought up to code. See estimate from Promise Electric. | | | | | | | |
| Totals: M E P | | | | | 0.00 | 7,791.00 | 44,891.00 |

**Basement**

**Basement**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Cleaning** | | | | | | | |
| 8. Final cleaning - construction - Residential | 643.94 SF | | 0.00 | 0.28 | 0.00 | 37.86 | 218.16 |
| Each vendor cleans up after their own task. This line item is for a final cleaning to remove dust and construction debris with a specific cleaning crew. | | | | | | | |
| 9. Clean window unit (per side) 3 - 9 SF | 4.00 EA | | 0.00 | 11.39 | 0.00 | 9.57 | 55.13 |
| 1 window in kitchen, 1 window in bedroom, 1 stairway window, entry door window. Interior only. | | | | | | | |
| 10. Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 16.27 | 0.00 | 6.83 | 39.37 |

**CONTINUED - Basement**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 window in bedroom, 1 window in living room. Interior Only. | | | | | | | |
| Total: Basement | | | | | 0.00 | 54.26 | 312.66 |



**Basement Living** — **Height: 6' 8"**

| | |
|---|---|
| 307.04 SF Walls | 168.80 SF Ceiling |
| 475.84 SF Walls & Ceiling | 168.80 SF Floor |
| 18.76 SY Flooring | 48.17 LF Floor Perimeter |
| 55.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 4" X 6' 8"** | **Opens into MECHANICAL** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Window** | **4' 5" X 3' 3"** | **Opens into Exterior** |




**Subroom: Hallway (1)** — **Height: 6' 8"**

| | |
|---|---|
| 56.95 SF Walls | 18.00 SF Ceiling |
| 74.95 SF Walls & Ceiling | 18.00 SF Floor |
| 2.00 SY Flooring | 8.50 LF Floor Perimeter |
| 18.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM** |
| **Missing Wall - Goes to Floor** | **2' 4" X 6' 8"** | **Opens into BASEMENT_LIV** |
| **Door** | **1' 8" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 11. Tear off plaster on metal lath | 339.02 SF | | 1.58 | 0.00 | 0.00 | 112.49 | 648.14 |
| Additional layer of metal lath present on ceiling and west and south interior walls. | | | | | | | |
| 12. R&R Acoustic plaster over 5/8" gypsum core blueboard | 186.80 SF | | 1.06 | 8.87 | 33.06 | 396.48 | 2,284.47 |
| R & R Basement Living Room ceiling. 2 layers present of plaster and blueboard. Note acoustic finish in photos. | | | | | | | |
| 13. Remove Two coat plaster over 1/2" gypsum core blueboard | 152.22 SF | | 1.06 | 0.00 | 0.00 | 33.89 | 195.24 |
| 2 layers present on west and north interior walls. | | | | | | | |
| 14. Plasterer - per hour | 8.00 HR | | 0.00 | 95.04 | 0.00 | 159.67 | 919.99 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |

**CONTINUED - Basement Living**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Trim** | | | | | | | |
| 15. R&R Vinyl cove - 4" wrap | 56.67 LF | | 1.90 | 6.70 | 8.52 | 104.14 | 600.02 |
| 16. Interior door - Detach & reset - slab only | 1.00 EA | | 0.00 | 19.64 | 0.00 | 4.12 | 23.76 |
| 17. Detach & Reset Casing - 2 1/4" | 31.50 LF | 1.76 | 0.00 | 0.00 | 0.05 | 11.66 | 67.15 |
| D & R door casing to exterior door and door to mechanical room. | | | | | | | |
| **Painting** | | | | | | | |
| 18. Mask and prep for paint - tape only (per LF) | 114.00 LF | | 0.00 | 0.46 | 0.38 | 11.09 | 63.91 |
| Mask ceiling for 2 colors, trim, and casing. | | | | | | | |
| 19. Seal more than the ceiling w/PVA primer - one coat | 295.13 SF | | 0.00 | 0.47 | 1.47 | 29.44 | 169.62 |
| 20. Paint the walls and ceiling - two coats - 2 colors | 550.79 SF | | 0.00 | 0.94 | 9.61 | 110.74 | 638.09 |
| Ceiling and body are two different colors. | | | | | | | |
| 21. Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 24.43 | 1.06 | 15.62 | 89.97 |
| 22. Heat/AC register - Mechanically attached - Detach & reset | 3.00 EA | | 0.00 | 17.20 | 0.00 | 10.84 | 62.44 |
| 1 on wall, 2 on ceiling. | | | | | | | |
| 23. Seal & paint trim - two coats | 9.17 LF | | 0.00 | 1.10 | 0.08 | 2.14 | 12.31 |
| Totals: Basement Living | | | | | 54.23 | 1,002.32 | 5,775.11 |




**Linen Closet** **Height: 6' 8"**

| | |
|---|---|
| 45.56 SF Walls | 4.51 SF Ceiling |
| 50.07 SF Walls & Ceiling | 4.51 SF Floor |
| 0.50 SY Flooring | 6.83 LF Floor Perimeter |
| 8.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **1' 8" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 24. Tear off plaster on metal lath | 50.07 SF | | 1.58 | 0.00 | 0.00 | 16.61 | 95.72 |
| Tear off one layer of plaster and metal lath. Walls and ceilings. | | | | | | | |
| 25. R&R Acoustic plaster over 5/8" gypsum core blueboard | 4.51 SF | | 1.06 | 8.87 | 0.80 | 9.58 | 55.16 |
| R & R Linen closet ceiling ceiling. 2 layers present of plaster and blueboard. | | | | | | | |

**CONTINUED - Linen Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 26. R&R Two coat plaster over 1/2" gypsum core blueboard | 45.56 SF | | 1.06 | 8.22 | 6.10 | 90.07 | 518.96 |
| R & R plaster walls. 2 layers present. | | | | | | | |
| 27. Plasterer - per hour | 2.00 HR | | 0.00 | 95.04 | 0.00 | 39.92 | 230.00 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| **Trim** | | | | | | | |
| 28. R&R Vinyl cove - 4" wrap | 6.83 LF | | 1.90 | 6.70 | 1.03 | 12.55 | 72.32 |
| West interior wall only. | | | | | | | |
| 29. Interior door - Detach & reset - slab only | 1.00 EA | | 0.00 | 19.64 | 0.00 | 4.12 | 23.76 |
| 30. Detach & Reset Casing - 2 1/4" | 15.58 LF | 1.76 | 0.00 | 0.00 | 0.03 | 5.76 | 33.21 |
| **Painting** | | | | | | | |
| 31. Mask and prep for paint - tape only (per LF) | 15.58 LF | | 0.00 | 0.46 | 0.05 | 1.53 | 8.75 |
| Mask casing. | | | | | | | |
| 32. Seal/prime then paint the walls and ceiling twice (3 coats) | 50.07 SF | | 0.00 | 1.03 | 1.08 | 11.06 | 63.71 |
| 1 coat primer, 2 coats paint. 1 color. | | | | | | | |
| 33. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.43 | 0.71 | 10.42 | 59.99 |
| Both sides of linen closet opening. | | | | | | | |
| 34. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 29.44 | 1.17 | 12.62 | 72.67 |
| Both sides of linen closet door. | | | | | | | |
| 35. Seal & paint closet shelving - single shelf - Small closet | 3.00 EA | | 0.00 | 28.65 | 0.79 | 18.23 | 104.97 |
| Totals: Linen Closet | | | | | 11.76 | 232.47 | 1,339.22 |




**Mechanical** **Height: 6' 7"**

| | | | |
|---|---|---|---|
| 335.75 | SF Walls | 173.44 | SF Ceiling |
| 509.19 | SF Walls & Ceiling | 173.44 | SF Floor |
| 19.27 | SY Flooring | 51.00 | LF Floor Perimeter |
| 55.83 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into LANDING_1** |
| **Door** | **2' 4" X 6' 8"** | **Opens into BASEMENT_LIV** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Appliances.** | | | | | | | |

**CONTINUED - Mechanical**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 36. Dryer - Remove & reset | 1.00 EA | | 0.00 | 31.92 | 0.00 | 6.70 | 38.62 |
| 37. Washing machine - Remove & reset | 1.00 EA | | 0.00 | 41.41 | 0.00 | 8.70 | 50.11 |
| 38. R&R Washing machine hose line - stainless steel (per pair) | 1.00 EA | | 12.16 | 47.22 | 2.31 | 12.95 | 74.64 |
| R & R hose lines to prevent leaks. | | | | | | | |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath. IT MAY BE NECESSARY TO D & R DUCTWORK IN ORDER TO REMOVE THE PLASTER AND LATH CEILING. THAT IS NOT INCLUDED AT THIS POINT. A SUPPLEMENT MAY BE REQUIRED.** | | | | | | | |
| 39. R&R Two coat plaster over metal lath | 86.72 SF | | 1.35 | 8.79 | 11.46 | 187.08 | 1,077.88 |
| 1/2 of R & R Mechanical Room ceiling running lengthwise parallel with ducts. | | | | | | | |
| 40. Tear off plaster on metal lath | 238.50 SF | | 1.58 | 0.00 | 0.00 | 79.13 | 455.96 |
| Tear off one layer of plaster and metal lath. Ceiling + 45sf on west wall near dryer nook+106.78sf on interior east wall. | | | | | | | |
| 41. R&R Two coat plaster over 1/2" gypsum core blueboard | 151.78 SF | | 1.06 | 8.22 | 20.31 | 300.05 | 1,728.88 |
| R & R 45sf of plaster near west dryer nook.+106.78sf on interior east wall. Note, two layers present. | | | | | | | |
| 42. Plasterer - per hour | 6.00 HR | | 0.00 | 95.04 | 0.00 | 119.75 | 689.99 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| **Painting** | | | | | | | |
| 43. Seal more than the ceiling w/PVA primer - one coat | 238.50 SF | | 0.00 | 0.47 | 1.19 | 23.79 | 137.08 |
| Prime 1/2 ceiling + 151.78sf of replaced plaster wall. | | | | | | | |
| 44. Seal/prime then paint the walls and ceiling (2 coats) | 509.19 SF | | 0.00 | 0.76 | 7.19 | 82.78 | 476.95 |
| Totals: Mechanical | | | | | 42.46 | 820.93 | 4,730.11 |




**Bathroom** **Height: 6' 8"**

| | |
|---|---|
| 143.33 SF Walls | 35.00 SF Ceiling |
| 178.33 SF Walls & Ceiling | 35.00 SF Floor |
| 3.89 SY Flooring | 21.50 LF Floor Perimeter |
| 24.00 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into HALLWAY**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Note: These items were submitted, but not paid in the initial reconstruction estimate.** | | | | | | | |
| 45. Carpenter - General Framer - per hour | 1.00 HR | | 0.00 | 71.08 | 0.00 | 14.93 | 86.01 |

## CONTINUED - Bathroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Additional labor to remove existing 2x6 bottom plate that was left in-place during mitigation. It was let because it needs to be removed and replaced after the existing plumbing is removed. Due to the integrity of the plumbing, MIT company preferred to leave in-place. | | | | | | | |
| 46. Labor to frame 2" x 6" non-bearing wall - 16" oc | 143.33 SF | | 0.00 | 2.04 | 0.24 | 61.45 | 354.08 |
| 47. Stud wall - 2" x 6" x 8' - 16" oc | 9.00 LF | | 0.00 | 35.04 | 13.54 | 69.07 | 397.97 |
| 48. Add. charge - treated plate in framed wall, 2"x6" No drill | 9.00 LF | | 0.00 | 0.65 | 0.49 | 1.33 | 7.67 |
| 49. Remove Ceramic/porcelain tile | 1.00 SF | | 1.76 | 0.00 | 0.00 | 0.37 | 2.13 |
| Remove remaining 1st of ceramic wall tile in bathroom left by MIT company. | | | | | | | |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 50. Remove Two coat plaster over metal lath | 8.56 SF | | 1.35 | 0.00 | 0.00 | 2.43 | 13.99 |
| Remove second layer of plaster over metal lath. | | | | | | | |
| 51. R&R Two coat plaster over 1/2" gypsum core blueboard | 130.33 SF | | 1.06 | 8.22 | 17.44 | 257.65 | 1,484.55 |
| Replace plaster walls and ceilings less tub area that would get concreteboard. | | | | | | | |
| Totals: Bathroom | | | | | 31.71 | 407.23 | 2,346.40 |




**Kitchen** **Height: 6' 8"**

| | |
|---|---|
| 239.72 SF Walls | 82.83 SF Ceiling |
| 322.56 SF Walls & Ceiling | 82.83 SF Floor |
| 9.20 SY Flooring | 36.67 LF Floor Perimeter |
| 39.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into HALLWAY** |
| **Window** | **2' 10" X 1' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 52. Plasterer - per hour | 4.00 HR | | 0.00 | 95.04 | 0.00 | 79.84 | 460.00 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 53. Remove Two coat plaster over metal lath | 155.83 SF | | 1.35 | 0.00 | 0.00 | 44.18 | 254.55 |
| Remove second layer of plaster over metal lath. Ceiling + 28sf above sink area+ 45sf of east interior wall. | | | | | | | |
| 54. R&R Two coat plaster over 1/2" gypsum core blueboard | 73.00 SF | | 1.06 | 8.22 | 9.77 | 144.33 | 831.54 |
| R & R plaster and board above kitchen area 28sf . Lower portion was removed during mitigation. + east interior wall 45sf. | | | | | | | |

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 55. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 17.20 | 0.00 | 3.61 | 20.81 |
| 56. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 9.83 | 56.60 |
| **Painting** | | | | | | | |
| 57. Seal/prime then paint part of the walls twice (3 coats) | 202.69 SF | | 0.00 | 1.03 | 4.38 | 44.77 | 257.92 |
| 1 coat primer, 2 coats paint. 1 color. .5 walls as bottom half was covered in plastic wainscot. | | | | | | | |
| 58. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 24.43 | 0.35 | 5.21 | 29.99 |
| Totals: Kitchen | | | | | 14.50 | 331.77 | 1,911.41 |




**Basement Bedroom** **Height: 6' 8"**

174.44 SF Walls
238.24 SF Walls & Ceiling
7.09 SY Flooring
28.42 LF Ceil. Perimeter

63.79 SF Ceiling
63.79 SF Floor
28.42 LF Floor Perimeter

**Window** **2' 10" X 1' 8"** **Opens into Exterior**

**Window** **6' 2" X 1' 8"** **Opens into Exterior**




**Subroom: Bedroom Closet (1)** **Height: 6' 8"**

76.11 SF Walls
91.47 SF Walls & Ceiling
1.71 SY Flooring
11.42 LF Ceil. Perimeter

15.36 SF Ceiling
15.36 SF Floor
11.42 LF Floor Perimeter

**Missing Wall** **6' 7" X 6' 8"** **Opens into BASEMENT_BE2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 59. Tear off plaster on metal lath | 144.15 SF | | 1.58 | 0.00 | 0.00 | 47.83 | 275.59 |
| Additional layer of metal lath present on ceiling and west interior walls. | | | | | | | |
| 60. R&R Acoustic plaster over 5/8" gypsum core blueboard | 79.15 SF | | 1.06 | 8.87 | 14.01 | 168.00 | 967.97 |
| R & R Bedroom ceiling. | | | | | | | |
| 61. R&R Acoustic plaster over 1/2" gypsum core blueboard | 65.00 SF | | 1.06 | 8.70 | 11.29 | 135.60 | 781.29 |

**CONTINUED - Basement Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| R & R 65sf of blueboard and plaster on west interior walls. | | | | | | | |
| 62. Plasterer - per hour | 8.00 HR | | 0.00 | 95.04 | 0.00 | 159.67 | 919.99 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| **Trim** | | | | | | | |
| 63. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 9.83 | 56.60 |
| 64. R&R Vinyl cove - 4" wrap | 39.83 LF | | 1.90 | 6.70 | 5.99 | 73.21 | 421.74 |
| 65. Interior door - Detach & reset - slab only | 2.00 EA | | 0.00 | 19.64 | 0.00 | 8.25 | 47.53 |
| Door to bedroom and water meter closet door. | | | | | | | |
| **Painting** | | | | | | | |
| 66. Seal more than the ceiling w/PVA primer - one coat | 144.15 SF | | 0.00 | 0.47 | 0.72 | 14.38 | 82.85 |
| Prime ceiling and 65 sf of plaster on west interior west wall that's being replaced. | | | | | | | |
| 67. Mask and prep for paint - tape only (per LF) | 64.83 LF | | 0.00 | 0.46 | 0.22 | 6.30 | 36.34 |
| Mask ceiling for 2 colors, trim, and casing. | | | | | | | |
| 68. Paint the walls and ceiling - two coats - 2 colors | 329.71 SF | | 0.00 | 0.94 | 5.75 | 66.29 | 381.97 |
| Ceiling and body are two different colors. | | | | | | | |
| 69. Paint door or window opening - 2 coats (per side) | 6.00 EA | | 0.00 | 24.43 | 2.12 | 31.22 | 179.92 |
| 2 windows, 2 doors (2 sides each). | | | | | | | |
| 70. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 17.20 | 0.00 | 7.22 | 41.62 |
| 1 on wall, 1 on ceiling. | | | | | | | |
| 71. Seal & paint trim - two coats | 7.00 LF | | 0.00 | 1.10 | 0.06 | 1.64 | 9.40 |
| 72. Seal & paint closet shelving | 6.00 LF | | 0.00 | 7.34 | 0.78 | 9.41 | 54.23 |
| Closet shelf and rod. | | | | | | | |
| 73. Paint door slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 29.44 | 2.34 | 25.22 | 145.32 |
| Door to bedroom and water meter closet. Both sides. | | | | | | | |
| Totals: Basement Bedroom | | | | | 43.28 | 764.07 | 4,402.36 |




**Landing 1** — **Height: 16'**

| | |
|---|---|
| 99.34 SF Walls | 6.32 SF Ceiling |
| 105.66 SF Walls & Ceiling | 6.32 SF Floor |
| 0.70 SY Flooring | 4.75 LF Floor Perimeter |
| 10.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **2' 11" X 16'** | **Opens into STAIRS** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MECHANICAL** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Insulation-Necessary to R & R blown insulation in order to R & R wiring.** | | | | | | | |
| 74. R&R Blown-in insulation - 14" depth - R38 | 6.32 SF | | 1.03 | 1.35 | 0.50 | 3.27 | 18.81 |
| 75. Remove Blown-in insulation - Machine removal | 6.32 SF | | 1.66 | 0.00 | 0.07 | 2.22 | 12.78 |
| **Drywall** | | | | | | | |
| 76. R&R 1/2" drywall - hung, taped, ready for texture | 34.67 SF | | 0.41 | 2.26 | 1.61 | 19.78 | 113.95 |
| R & R drywall on exterior south wall in order to move electric panels and wiring. | | | | | | | |
| 77. Texture drywall - light hand texture | 34.67 SF | | 0.00 | 0.69 | 0.17 | 5.06 | 29.15 |
| Hand troweled finish on wall. | | | | | | | |
| **Painting** | | | | | | | |
| 78. Mask and cover light fixture | 1.00 EA | | 0.00 | 10.91 | 0.05 | 2.31 | 13.27 |
| 79. Paint the walls and ceiling - two coats | 105.66 SF | | 0.00 | 0.77 | 1.84 | 17.47 | 100.67 |
| 80. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.43 | 0.71 | 10.42 | 59.99 |
| Both sides of door to mechanical room. | | | | | | | |
| 81. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 29.44 | 1.17 | 12.62 | 72.67 |
| Both sides of door to mechanical room. | | | | | | | |
| 82. Additional cost for high wall or ceiling - Over 14' | 105.66 SF | | 0.00 | 0.07 | 0.00 | 1.55 | 8.95 |
| 16' ceiling height. | | | | | | | |
| Totals: Landing 1 | | | | | 6.12 | 74.70 | 430.24 |




**Stairs** **Height: 16'**

| | |
|---|---|
| 118.18 SF Walls | 13.00 SF Ceiling |
| 131.18 SF Walls & Ceiling | 28.99 SF Floor |
| 3.22 SY Flooring | 11.76 LF Floor Perimeter |
| 8.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **1" X 15' 11 15/16"** | **Opens into Exterior** |
| **Missing Wall** | **2' 11" X 15' 11 15/16"** | **Opens into LANDING_1** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Insulation-Necessary to R & R blown insulation in order to R & R wiring.** | | | | | | | |
| 83. R&R Blown-in insulation - 14" depth - R38 | 13.00 SF | | 1.03 | 1.35 | 1.04 | 6.71 | 38.69 |
| 84. Remove Blown-in insulation - Machine removal | 13.00 SF | | 1.66 | 0.00 | 0.14 | 4.56 | 26.28 |
| **Painting** | | | | | | | |
| 85. Additional cost for high wall or ceiling - 11' to 14' | 131.18 SF | | 0.00 | 0.05 | 0.00 | 1.38 | 7.94 |
| 86. Paint the walls and ceiling - two coats | 131.18 SF | | 0.00 | 0.77 | 2.29 | 21.69 | 124.99 |
| **Drywall** | | | | | | | |
| 87. R&R 1/2" drywall - hung, taped, ready for texture | 59.09 SF | | 0.41 | 2.26 | 2.75 | 33.71 | 194.23 |
| R & R drywall on exterior south wall in order to replace electric panels and wiring. | | | | | | | |
| 88. Texture drywall - light hand texture | 59.09 SF | | 0.00 | 0.69 | 0.30 | 8.63 | 49.70 |
| Hand troweled finish. | | | | | | | |
| Totals: Stairs | | | | | 6.52 | 76.68 | 441.83 |




**Landing 2** **Height: 11'**

| | |
|---|---|
| 62.18 SF Walls | 12.67 SF Ceiling |
| 74.85 SF Walls & Ceiling | 12.67 SF Floor |
| 1.41 SY Flooring | 7.83 LF Floor Perimeter |
| 13.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall** | **3' 2" X 11'** | **Opens into STAIRS1** |
| **Missing Wall** | **10" X 11'** | **Opens into STAIRWAY_LED** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Insulation-Necessary to R & R blown insulation in order to R & R wiring.** | | | | | | | |

**CONTINUED - Landing 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 89. R&R Blown-in insulation - 14" depth - R38 | 12.67 SF | | 1.03 | 1.35 | 1.01 | 6.55 | 37.71 |
| 90. Remove Blown-in insulation - Machine removal | 12.67 SF | | 1.66 | 0.00 | 0.14 | 4.44 | 25.61 |
| **Drywall** | | | | | | | |
| 91. R&R 1/2" drywall - hung, taped, ready for texture | 27.33 SF | | 0.41 | 2.26 | 1.27 | 15.60 | 89.85 |
| R & R drywall on exterior south wall in order to replace electric panel and wiring. | | | | | | | |
| 92. Texture drywall - light hand texture | 27.33 SF | | 0.00 | 0.69 | 0.14 | 4.00 | 23.00 |
| Hand troweled finish. | | | | | | | |
| **Painting** | | | | | | | |
| 93. Paint the walls and ceiling - two coats | 74.85 SF | | 0.00 | 0.77 | 1.31 | 12.37 | 71.31 |
| 94. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 24.43 | 0.35 | 5.21 | 29.99 |
| Paint interior side only of exterior door. | | | | | | | |
| 95. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 29.44 | 0.59 | 6.31 | 36.34 |
| Paint interior side only of exterior door. | | | | | | | |
| 96. Seal & paint trim - two coats | 12.00 LF | | 0.00 | 1.10 | 0.11 | 2.79 | 16.10 |
| Attic access trim. | | | | | | | |
| Totals: Landing 2 | | | | | 4.92 | 57.27 | 329.91 |




**Stairs1** **Height: 16'**

| | | | |
|---|---|---|---|
| 58.91 | SF Walls | 13.72 | SF Ceiling |
| 72.63 | SF Walls & Ceiling | 30.60 | SF Floor |
| 3.40 | SY Flooring | 5.56 | LF Floor Perimeter |
| 4.33 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 15' 11 15/16"** | **Opens into LANDING_2** |

**CONTINUED - Stairs1**




**Subroom: Stairway Ledge (1)** — **Height: 11'**

| | |
|---|---|
| 56.84 SF Walls | 3.61 SF Ceiling |
| 60.46 SF Walls & Ceiling | 3.61 SF Floor |
| 0.40 SY Flooring | 5.17 LF Floor Perimeter |
| 9.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **10" X 11'** | **Opens into LANDING_2** |
| **Missing Wall** | **4' 4" X 11'** | **Opens into STAIRS1** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 97. Paint the walls and ceiling - two coats | 133.09 SF | | 0.00 | 0.77 | 2.32 | 22.01 | 126.81 |
| 98. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 24.43 | 0.35 | 5.21 | 29.99 |
| Window opening. | | | | | | | |
| 99. Mask and cover light fixture | 1.00 EA | | 0.00 | 10.91 | 0.05 | 2.31 | 13.27 |
| Totals: Stairs1 | | | | | 2.72 | 29.53 | 170.07 |
| Total: Basement | | | | | **218.22** | **3,851.23** | **22,189.32** |

**Main Floor**

**Main Floor**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Cleaning** | | | | | | | |
| 100. Final cleaning - construction - Residential | 955.38 SF | | 0.00 | 0.28 | 0.00 | 56.18 | 323.69 |
| Each vendor cleans up after their own task. This line item is for a final cleaning to remove dust and construction debris with a specific cleaning crew. | | | | | | | |
| 101. Clean window unit (per side) 10 - 20 SF | 5.00 EA | | 0.00 | 16.27 | 0.01 | 17.09 | 98.45 |
| 1 window in kitchen, 1 window in bedroom, entry door window. Interior only. | | | | | | | |
| 102. Clean window unit (per side) 21 - 40 SF | 4.00 EA | | 0.00 | 21.70 | 0.01 | 18.23 | 105.04 |
| **Insulation-Necessary to R & R blown insulation in order to R & R wiring.** | | | | | | | |
| 103. R&R Blown-in insulation - 14" depth - R38 | 789.38 SF | | 1.03 | 1.35 | 62.97 | 407.77 | 2,349.46 |
| Main floor less den which uses batt insulation. | | | | | | | |
| 104. Remove Blown-in insulation - Machine removal | 789.38 SF | | 1.66 | 0.00 | 8.53 | 276.97 | 1,595.87 |
| Main floor less den which uses batt insulation. | | | | | | | |
| Total: Main Floor | | | | | 71.52 | 776.24 | 4,472.51 |




**Kitchen** **Height: 8'**

| | | | |
|---|---|---|---|
| 322.68 | SF Walls | 115.56 | SF Ceiling |
| 438.24 | SF Walls & Ceiling | 115.06 | SF Floor |
| 12.78 | SY Flooring | 42.17 | LF Floor Perimeter |
| 49.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 4'** | **Opens into KITCHEN** |
| **Door** | **4' X 6' 8"** | **Opens into PANTRY** |
| **Missing Wall - Goes to Floor** | **2' 10" X 6' 7"** | **Opens into DINING_ROOM2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 105. Floor protection - cardboard and tape | 115.06 SF | | 0.48 | 0.00 | 2.29 | 12.08 | 69.60 |
| To protect tile floor during demolition. | | | | | | | |
| **Appliances** | | | | | | | |
| 106. Range - electric - Remove & reset | 1.00 EA | | 0.00 | 31.92 | 0.00 | 6.70 | 38.62 |
| 107. Refrigerator - Remove & reset | 1.00 EA | | 0.00 | 42.55 | 0.00 | 8.94 | 51.49 |
| 108. Garbage disposer - Detach & reset | 1.00 EA | | 0.00 | 164.61 | 0.00 | 34.57 | 199.18 |
| 109. Dishwasher - Detach & reset | 1.00 EA | | 0.00 | 240.13 | 0.00 | 50.42 | 290.55 |
| **Plumbing** | | | | | | | |
| 110. Sink - double - Detach & reset | 1.00 EA | | 0.00 | 163.58 | 0.00 | 34.35 | 197.93 |
| 111. Dishwasher connection | 1.00 EA | | 0.00 | 143.75 | 2.44 | 30.70 | 176.89 |
| 112. P-trap assembly - Detach & reset | 1.00 EA | | 0.00 | 61.19 | 0.00 | 12.85 | 74.04 |
| 113. R&R Plumbing fixture supply line | 2.00 EA | | 4.86 | 19.88 | 0.99 | 10.60 | 61.07 |
| Hot and cold. Replace to prevent leaks. | | | | | | | |
| 114. R&R Angle stop valve | 3.00 EA | | 4.86 | 35.00 | 1.79 | 25.49 | 146.86 |
| Hot, cold, dishwasher. Replace to prevent leaks. Need to be removed in order to D & R cabinets. Compression fittings cannot be reused. | | | | | | | |
| **Cabinets & Countertops** | | | | | | | |
| 115. R&R Cabinetry - lower (base) units | 19.55 LF | | 7.30 | 188.78 | 248.84 | 857.26 | 4,939.47 |
| Existing cabinets are built in-place. They cannot be D & R without falling apart. See photos. There is a lower cabinet facing opposite of the main bank of cabinets near the door to the stairway as well. | | | | | | | |
| 116. R&R Cabinetry - upper (wall) units | 11.75 LF | | 7.30 | 130.84 | 92.98 | 360.40 | 2,076.53 |
| Existing cabinets are built in-place. They cannot be D & R without falling apart. See photos. | | | | | | | |
| 117. Add for lazy susan | 1.00 EA | | 0.00 | 88.17 | 7.33 | 20.06 | 115.56 |
| 118. Add for tip out sink front tray | 2.00 EA | | 0.00 | 28.30 | 4.70 | 12.88 | 74.18 |
| 119. Add-on for mitered corner (Countertop) | 2.00 EA | | 0.00 | 82.09 | 0.00 | 34.48 | 198.66 |

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 120. Countertop - flat laid plastic laminate - Detach & reset | 20.55 LF | | 0.00 | 16.98 | 0.00 | 73.27 | 422.21 |
| 121. Backsplash - flat laid plastic laminate - Detach & reset | 20.55 LF | | 0.00 | 3.46 | 0.10 | 14.95 | 86.15 |
| 122. R&R Ceramic/porcelain tile | 22.19 SF | | 1.76 | 12.63 | 8.56 | 68.87 | 396.74 |
| 123. Add-on for tile backsplash installation | 22.19 SF | | 0.00 | 14.85 | 0.00 | 69.20 | 398.72 |
| **Trim** | | | | | | | |
| 124. Detach & Reset Baseboard - 3 1/4" | 8.00 LF | 2.46 | 0.00 | 0.00 | 0.01 | 4.14 | 23.83 |
| 125. Material Only Trim board - 1" x 4" - installed (pine) | 40.90 LF | | 0.00 | 1.47 | 5.00 | 13.67 | 78.79 |
| Trim boards for built-in spice cabinet. Material only. Includes 10% waste. | | | | | | | |
| 126. R&R Mirror - 1/4" plate glass | 8.25 SF | | 0.27 | 15.52 | 7.08 | 28.84 | 166.19 |
| Plate glass mirror behind spice rack. | | | | | | | |
| 127. Finish Carpenter - per hour | 8.00 HR | | 0.00 | 73.67 | 0.00 | 123.77 | 713.13 |
| Finish carpenter to replace built-in spice rack over sink. | | | | | | | |
| **Drywall** | | | | | | | |
| 128. R&R 1/2" drywall - hung, taped, floated, ready for paint | 140.01 SF | | 0.41 | 2.59 | 6.63 | 89.59 | 516.25 |
| North and east interior walls. | | | | | | | |
| **Paint** | | | | | | | |
| 129. Mask and prep for paint - tape only (per LF) | 158.00 LF | | 0.00 | 0.46 | 0.53 | 15.38 | 88.59 |
| Mask trim. | | | | | | | |
| 130. Protect contents - Cover with plastic | 250.00 SF | | 0.00 | 0.22 | 1.25 | 11.82 | 68.07 |
| Cover cabinets with plastic to protect them during painting. | | | | | | | |
| 131. Seal the surface area w/PVA primer - one coat | 140.10 SF | | 0.00 | 0.47 | 0.70 | 13.98 | 80.53 |
| Primer new drywall. | | | | | | | |
| 132. Paint part of the walls - two coats - 2 colors | 276.90 SF | | 0.00 | 0.94 | 4.83 | 55.67 | 320.79 |
| Ceiling and walls, less where cabinets are installed. | | | | | | | |
| 133. Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 24.43 | 1.06 | 15.62 | 89.97 |
| Both sides of door to stairway and inside of window. | | | | | | | |
| 134. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 29.44 | 1.17 | 12.62 | 72.67 |
| Paint both sides of door to stairway. | | | | | | | |
| 135. Seal & paint trim - two coats | 94.00 LF | | 0.00 | 1.10 | 0.86 | 21.90 | 126.16 |
| 136. Paint baseboard - two coats | 8.00 LF | | 0.00 | 1.11 | 0.08 | 1.89 | 10.85 |

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Paint baseboards on back of pony wall and on west exterior wall near door to stairway. | | | | | | | |
| 137. Paint window sill - 1 coat | 3.00 LF | | 0.00 | 1.33 | 0.04 | 0.84 | 4.87 |
| 138. Detach & Reset Fluorescent - four tube - 4' - strip light | 2.00 EA | 67.91 | 0.00 | 0.00 | 0.00 | 28.52 | 164.34 |
| 2x 4' tubes with 2 lights each over kitchen range/sink area. | | | | | | | |
| 139. Detach & Reset Fluorescent - four tube - 4' - fixture w/lens | 1.00 EA | 67.91 | 0.00 | 0.00 | 0.00 | 14.26 | 82.17 |
| Over kitchen walkway area near pantry. | | | | | | | |
| Totals: Kitchen | | | | | 399.26 | 2,190.58 | 12,621.65 |




**Pantry** **Height: 8'**

| | |
|---|---|
| 92.00 SF Walls | 12.29 SF Ceiling |
| 104.29 SF Walls & Ceiling | 12.29 SF Floor |
| 1.37 SY Flooring | 10.83 LF Floor Perimeter |
| 14.83 LF Ceil. Perimeter | |

**Door** **4' X 6' 8"** **Opens into KITCHEN**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 140. Floor protection - cardboard and tape | 12.29 SF | | 0.48 | 0.00 | 0.25 | 1.30 | 7.45 |
| **Trim** | | | | | | | |
| 141. R&R Closet package - hall/linen (4 shelves 5'- 6' wide) | 1.00 EA | | 30.26 | 215.60 | 8.81 | 53.49 | 308.16 |
| 142. R&R Vinyl cove - 4" wrap | 10.83 LF | | 1.90 | 6.70 | 1.63 | 19.90 | 114.67 |
| 143. Shelving - Detach & reset | 22.50 LF | | 0.00 | 7.39 | 0.04 | 34.92 | 201.24 |
| **Drywall** | | | | | | | |
| **Note-appears to be drywall.** | | | | | | | |
| 144. R&R 1/2" drywall - hung, taped, heavy texture, ready for paint | 104.29 SF | | 0.41 | 3.03 | 6.24 | 76.65 | 441.65 |
| **Electrical** | | | | | | | |
| 145. Light fixture - Detach & reset | 2.00 EA | | 0.00 | 46.77 | 0.00 | 19.64 | 113.18 |
| **Painting** | | | | | | | |
| 146. Mask and prep for paint - tape only (per LF) | 10.83 LF | | 0.00 | 0.46 | 0.04 | 1.05 | 6.07 |
| PF of closet to protect from brush marks. | | | | | | | |
| 147. Seal/prime then paint the walls and ceiling twice (3 coats) | 104.29 SF | | 0.00 | 1.03 | 2.25 | 23.04 | 132.71 |
| 1 coat primer, 2 coats paint. | | | | | | | |

**CONTINUED - Pantry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 148. Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 39.82 | 2.26 | 17.20 | 99.10 |
| Paint both sides of bi-fold doors. | | | | | | | |
| 149. Paint door or window opening - Large - 1 coat (per side) | 2.00 EA | | 0.00 | 19.50 | 0.61 | 8.32 | 47.93 |
| Both sides of pantry door opening. | | | | | | | |
| Totals: Pantry | | | | | 22.13 | 255.51 | 1,472.16 |




**Dining Room** **Height: 8'**

| | | | |
|---|---|---|---|
| 339.54 | SF Walls | 136.11 | SF Ceiling |
| 475.65 | SF Walls & Ceiling | 136.11 | SF Floor |
| 15.12 | SY Flooring | 40.67 | LF Floor Perimeter |
| 49.67 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor** **2' 10" X 6' 7"** **Opens into KITCHEN**

**Missing Wall - Goes to Floor** **6' 2" X 6' 8"** **Opens into FAMILY_ROOM2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 150. Floor protection - cardboard and tape | 136.11 SF | | 0.48 | 0.00 | 2.71 | 14.29 | 82.33 |
| **Trim** | | | | | | | |
| 151. Detach & Reset Baseboard - 4 1/4" w/shoe | 40.67 LF | 2.90 | 0.00 | 0.00 | 0.07 | 24.78 | 142.79 |
| 152. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 9.83 | 56.60 |
| 153. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 35.63 | 0.00 | 7.48 | 43.11 |
| 154. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 17.20 | 0.00 | 3.61 | 20.81 |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 155. Tear off plaster on metal lath | 263.53 SF | | 1.58 | 0.00 | 0.00 | 87.44 | 503.82 |
| Additional layer of metal lath present on interior walls. | | | | | | | |
| 156. R&R Acoustic plaster over 1/2" gypsum core blueboard | 263.53 SF | | 1.06 | 8.70 | 45.77 | 549.75 | 3,167.57 |
| R & R blueboard and plaster on interior walls. | | | | | | | |
| 157. Plasterer - per hour | 8.00 HR | | 0.00 | 95.04 | 0.00 | 159.67 | 919.99 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 158. Texture drywall - smooth / skim coat | 201.44 SF | | 0.00 | 1.45 | 1.67 | 61.69 | 355.45 |

**CONTINUED - Dining Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Skim coat ceiling and exterior wall prior to retexturing with new plaster walls. | | | | | | | |
| 159. Texture drywall - heavy hand texture | 201.44 SF | | 0.00 | 1.03 | 2.34 | 44.06 | 253.88 |
| Property has hand textured walls. Retexture ceiling and exterior walls to match new plaster. | | | | | | | |
| **Flooring** | | | | | | | |
| 160. Sand & finish wood floor (natural finish) | 136.11 SF | | 0.00 | 3.27 | 8.14 | 95.18 | 548.40 |
| Flooring will be damaged by installation of floor mount outlets. Sand and finish to restore any damage. | | | | | | | |
| **Painting** | | | | | | | |
| 161. Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 40.67 LF | | 0.00 | 1.51 | 0.91 | 13.09 | 75.41 |
| 162. Seal/prime then paint the walls and ceiling twice (3 coats) | 475.65 SF | | 0.00 | 1.03 | 10.28 | 105.04 | 605.24 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 163. Paint window sill - 1 coat | 3.00 LF | | 0.00 | 1.33 | 0.04 | 0.84 | 4.87 |
| 164. Mask and prep for paint - tape only (per LF) | 81.33 LF | | 0.00 | 0.46 | 0.27 | 7.92 | 45.60 |
| Top and bottom of baseboards. | | | | | | | |
| Totals: Dining Room | | | | | 72.20 | 1,184.67 | 6,825.87 |




**Family Room** **Height: 8'**

| | |
|---|---|
| 407.39 SF Walls | 211.12 SF Ceiling |
| 618.51 SF Walls & Ceiling | 211.12 SF Floor |
| 23.46 SY Flooring | 48.75 LF Floor Perimeter |
| 59.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' 2" X 6' 8"** | **Opens into DINING_ROOM2** |
| **Missing Wall - Goes to Floor** | **2' 5" X 6' 8"** | **Opens into BATH_NOOK** |
| **Missing Wall** | **2' 11" X 8'** | **Opens into Exterior** |
| **Missing Wall** | **1' 5" X 8'** | **Opens into Exterior** |
| **Missing Wall** | **2' 2" X 8'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BED_1** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 165. Floor protection - cardboard and tape | 211.12 SF | | 0.48 | 0.00 | 4.21 | 22.16 | 127.71 |
| **Trim** | | | | | | | |
| 166. Detach & Reset Baseboard - 4 1/4" w/shoe | 48.75 LF | 2.90 | 0.00 | 0.00 | 0.08 | 29.71 | 171.17 |

**CONTINUED - Family Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 167. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 17.20 | 0.00 | 7.22 | 41.62 |
| 168. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 35.63 | 0.00 | 14.97 | 86.23 |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 169. Tear off plaster on metal lath | 144.85 SF | | 1.58 | 0.00 | 0.00 | 48.07 | 276.93 |
| Additional layer of metal lath present on interior walls. | | | | | | | |
| 170. R&R Acoustic plaster over 1/2" gypsum core blueboard | 144.85 SF | | 1.06 | 8.70 | 25.16 | 302.17 | 1,741.07 |
| R & R blueboard and plaster on interior walls. | | | | | | | |
| 171. Plasterer - per hour | 8.00 HR | | 0.00 | 95.04 | 0.00 | 159.67 | 919.99 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 172. Texture drywall - smooth / skim coat | 473.66 SF | | 0.00 | 1.45 | 3.94 | 145.05 | 835.80 |
| Skim coat ceiling and exterior walls prior to retexturing with new plaster walls. | | | | | | | |
| 173. Texture drywall - heavy hand texture | 473.66 SF | | 0.00 | 1.03 | 5.51 | 103.62 | 597.00 |
| Property has hand textured walls. Retexture ceiling and exterior walls to match new plaster. | | | | | | | |
| **Flooring** | | | | | | | |
| 174. Sand & finish wood floor (natural finish) | 211.12 SF | | 0.00 | 3.27 | 12.63 | 147.63 | 850.62 |
| Flooring will be damaged by installation of floor mount outlets. Sand and finish to restore any damage. | | | | | | | |
| **Painting** | | | | | | | |
| 175. Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 48.75 LF | | 0.00 | 1.51 | 1.09 | 15.69 | 90.39 |
| 176. Seal/prime then paint the walls and ceiling twice (3 coats) | 618.51 SF | | 0.00 | 1.03 | 13.36 | 136.60 | 787.03 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 177. Paint window sill - 1 coat | 7.50 LF | | 0.00 | 1.33 | 0.10 | 2.12 | 12.20 |
| 178. Paint door slab only - 1 coat (per side) | 1.00 EA | | 0.00 | 19.47 | 0.38 | 4.17 | 24.02 |
| Interior side of exterior door. | | | | | | | |
| 179. Paint door or window opening - 1 coat (per side) | 1.00 EA | | 0.00 | 16.58 | 0.26 | 3.54 | 20.38 |
| Interior side of exterior door. | | | | | | | |
| 180. Painter - per hour | 0.50 HR | | 0.00 | 56.36 | 0.00 | 5.92 | 34.10 |
| Rehang coat rack. | | | | | | | |
| 181. Mask and prep for paint - tape only (per LF) | 165.50 LF | | 0.00 | 0.46 | 0.55 | 16.10 | 92.78 |
| Top and bottom of baseboards, 2 bedroom door openings, bathroom door opening, and front door. | | | | | | | |

**CONTINUED - Family Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Family Room | | | | | 67.27 | 1,164.41 | 6,709.04 |




**Bath Nook** **Height: 8'**

| | |
|---|---|
| 48.53 SF Walls | 3.16 SF Ceiling |
| 51.69 SF Walls & Ceiling | 3.16 SF Floor |
| 0.35 SY Flooring | 5.58 LF Floor Perimeter |
| 8.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **2' 5" X 6' 8"** **Opens into FAMILY_ROOM2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 182. Floor protection - cardboard and tape | 3.16 SF | | 0.48 | 0.00 | 0.06 | 0.34 | 1.92 |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 183. Texture drywall - smooth / skim coat | 51.69 SF | | 0.00 | 1.45 | 0.43 | 15.84 | 91.22 |
| Skim coat ceiling and exterior wall prior to retexturing with new plaster walls. | | | | | | | |
| 184. Texture drywall - heavy hand texture | 51.69 SF | | 0.00 | 1.03 | 0.60 | 11.31 | 65.15 |
| Property has hand textured walls. Retexture ceiling and exterior walls to match new plaster. | | | | | | | |
| **Flooring** | | | | | | | |
| 185. Sand & finish wood floor (natural finish) | 3.16 SF | | 0.00 | 3.27 | 0.19 | 2.21 | 12.73 |
| Flooring will be damaged by installation of floor mount outlets. Sand and finish to restore any damage. | | | | | | | |
| **Painting** | | | | | | | |
| 186. Seal/prime then paint the walls and ceiling twice (3 coats) | 51.69 SF | | 0.00 | 1.03 | 1.12 | 11.41 | 65.77 |
| 187. Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 5.58 LF | | 0.00 | 1.51 | 0.13 | 1.79 | 10.35 |
| 188. Seal & paint closet shelving - single shelf - Small closet | 1.00 EA | | 0.00 | 28.65 | 0.26 | 6.08 | 34.99 |
| 189. Mask and prep for paint - tape only (per LF) | 11.17 LF | | 0.00 | 0.46 | 0.04 | 1.08 | 6.26 |
| Top and bottom of baseboards. | | | | | | | |
| Totals: Bath Nook | | | | | 2.83 | 50.06 | 288.39 |




**Linen Closet** **Height: 8'**

| | |
|---|---|
| 54.67 SF Walls | 2.83 SF Ceiling |
| 57.50 SF Walls & Ceiling | 2.83 SF Floor |
| 0.31 SY Flooring | 6.83 LF Floor Perimeter |
| 6.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Painting** | | | | | | | |
| 190. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 24.43 | 0.35 | 5.21 | 29.99 |
| Paint linen closet door, facing living room only for uniformity as paint is the same as the baseboards. | | | | | | | |
| 191. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 29.44 | 0.59 | 6.31 | 36.34 |
| Paint linen closet door, facing living room only for uniformity as paint is the same as the baseboards. | | | | | | | |
| Totals: Linen Closet | | | | | 0.94 | 11.52 | 66.33 |




**Bathroom** **Height: 8'**

| | |
|---|---|
| 184.00 SF Walls | 32.06 SF Ceiling |
| 216.06 SF Walls & Ceiling | 32.06 SF Floor |
| 3.56 SY Flooring | 23.00 LF Floor Perimeter |
| 23.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 192. Floor protection - cardboard and tape | 32.06 SF | | 0.48 | 0.00 | 0.64 | 3.36 | 19.39 |
| **Plumbing** | | | | | | | |
| 193. Toilet - Detach & reset | 1.00 EA | | 0.00 | 249.73 | 0.52 | 52.55 | 302.80 |
| 194. R&R Plumbing fixture supply line | 3.00 EA | | 4.86 | 19.88 | 1.49 | 15.89 | 91.60 |
| Hot, cold, and toilet. Replace to prevent leaks. | | | | | | | |
| 195. P-trap assembly - Detach & reset | 1.00 EA | | 0.00 | 61.19 | 0.00 | 12.85 | 74.04 |
| 196. Sink faucet - Detach & reset | 1.00 EA | | 0.00 | 123.21 | 0.00 | 25.87 | 149.08 |
| Remove from damaged vanity and place on new one. | | | | | | | |
| **Cabinets & Trim** | | | | | | | |
| 197. Detach & Reset Baseboard - 4 1/4" w/shoe | 23.00 LF | 2.90 | 0.00 | 0.00 | 0.04 | 14.01 | 80.75 |
| 198. Detach & Reset Light bar - 6 lights | 1.00 EA | 86.02 | 0.00 | 0.00 | 0.00 | 18.06 | 104.08 |

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 199. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 17.20 | 0.00 | 7.22 | 41.62 |
| 200. Detach & Reset Mirror - 1/8" plate glass | 20.00 SF | 6.41 | 0.00 | 0.00 | 0.00 | 26.92 | 155.12 |
| 201. R&R Vanity | 2.08 LF | | 7.30 | 194.61 | 27.48 | 93.97 | 541.42 |
| Vanity broke during removal. | | | | | | | |
| 202. Material Only Trim board - 1" x 4" - installed (pine) | 25.00 LF | | 0.00 | 1.47 | 3.05 | 8.37 | 48.17 |
| Trim boards for built-in medicine cabinet and magazine rack. Material only. Includes 10% waste. | | | | | | | |
| 203. Finish Carpenter - per hour | 12.00 HR | | 0.00 | 73.67 | 0.00 | 185.64 | 1,069.68 |
| Finish carpenter to replace built-in medicine cabinet and spice rack. | | | | | | | |
| 204. Material Only AC plywood - 1/4" | 32.00 SF | | 0.00 | 1.98 | 5.27 | 14.42 | 83.05 |
| 1 sheet of plywood to make backing for magazine rack and medicine cabinet. | | | | | | | |
| 205. Material Only Casing - 2 1/4" | 32.00 LF | | 0.00 | 0.90 | 2.39 | 6.55 | 37.74 |
| Trim casing around medicine cabinet and spice rack. | | | | | | | |
| **Drywall and Plaster** | | | | | | | |
| 206. R&R 1/2" drywall - hung, taped, with smooth wall finish | 92.00 SF | | 0.41 | 3.51 | 4.36 | 76.65 | 441.65 |
| R & R approximately 1/2 of drywall in bathroom. Note-tub, tile, and ceiling are being left in place. | | | | | | | |
| **Flooring** | | | | | | | |
| 207. Clean floor - tile | 32.06 SF | | 0.00 | 0.69 | 0.16 | 4.68 | 26.96 |
| **Painting** | | | | | | | |
| 208. Paint baseboard w/cap &/or shoe, oversized - 2 coats | 5.75 LF | | 0.00 | 1.48 | 0.14 | 1.82 | 10.47 |
| 209. Seal/prime then paint part of the walls twice (3 coats) - 2 colors | 156.06 SF | | 0.00 | 1.24 | 3.37 | 41.35 | 238.23 |
| 1 coat of primer and 2 coats of paint. Ceiling and body are two different colors. W less shower surround. | | | | | | | |
| 210. Paint door slab only - 1 coat (per side) | 2.00 EA | | 0.00 | 19.47 | 0.77 | 8.34 | 48.05 |
| Both sides of bathroom door. | | | | | | | |
| 211. Paint door or window opening - 1 coat (per side) | 2.00 EA | | 0.00 | 16.58 | 0.52 | 7.08 | 40.76 |
| Both sides of bathroom door opening. | | | | | | | |
| 212. Painter - per hour | 3.00 HR | | 0.00 | 56.36 | 0.00 | 35.51 | 204.59 |
| Painter to apply 3 coats to medicine cabinet and magazine rack. Primer + 2 coats of paint. | | | | | | | |
| 213. Mask and prep for paint - tape only (per LF) | 57.50 LF | | 0.00 | 0.46 | 0.19 | 5.60 | 32.24 |
| PF of ceiling and PF of baseboards. | | | | | | | |
| Totals: Bathroom | | | | | 50.39 | 666.71 | 3,841.49 |




**Bed 1** **Height: 8'**

| | | | |
|---|---|---|---|
| 365.00 | SF Walls | 136.76 | SF Ceiling |
| 501.76 | SF Walls & Ceiling | 136.76 | SF Floor |
| 15.20 | SY Flooring | 45.21 | LF Floor Perimeter |
| 47.71 | LF Ceil. Perimeter | | |

**Door** **2' 6" X 6' 8"** **Opens into FAMILY_ROOM2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Trim** | | | | | | | |
| 214. Detach & Reset Baseboard - 3 1/4" | 22.60 LF | 2.46 | 0.00 | 0.00 | 0.04 | 11.68 | 67.32 |
| Remove base and shoe from interior walls. | | | | | | | |
| 215. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 17.20 | 0.00 | 3.61 | 20.81 |
| 216. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 35.63 | 0.00 | 14.97 | 86.23 |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 217. Tear off plaster on metal lath | 182.50 SF | | 1.58 | 0.00 | 0.00 | 60.56 | 348.91 |
| Additional layer of metal lath present on interior walls. | | | | | | | |
| 218. R&R Acoustic plaster over 1/2" gypsum core blueboard | 182.50 SF | | 1.06 | 8.70 | 31.70 | 380.72 | 2,193.62 |
| R & R blueboard and plaster on interior walls. | | | | | | | |
| 219. Plasterer - per hour | 6.00 HR | | 0.00 | 95.04 | 0.00 | 119.75 | 689.99 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 220. Texture drywall - smooth / skim coat | 319.26 SF | | 0.00 | 1.45 | 2.65 | 97.77 | 563.35 |
| Skim coat ceiling and exterior walls prior to retexturing with new plaster walls. | | | | | | | |
| 221. Texture drywall - heavy hand texture | 319.26 SF | | 0.00 | 1.03 | 3.71 | 69.83 | 402.38 |
| Property has hand textured walls. Retexture ceiling and exterior walls to match new plaster. | | | | | | | |
| 222. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 9.83 | 56.60 |
| D & R in order to retexture. | | | | | | | |
| **Flooring** | | | | | | | |
| 223. R&R Carpet | 150.44 SF | | 0.26 | 3.66 | 38.00 | 131.82 | 759.54 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| 224. R&R Carpet pad | 150.44 SF | | 0.11 | 0.56 | 6.00 | 22.44 | 129.24 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| **Painting** | | | | | | | |

**CONTINUED - Bed 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 225. Paint baseboard - two coats | 45.21 LF | | 0.00 | 1.11 | 0.45 | 10.64 | 61.27 |
| 226. Seal/prime then paint the walls and ceiling twice (3 coats) | 501.76 SF | | 0.00 | 1.03 | 10.84 | 110.80 | 638.45 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 227. Paint window sill - 1 coat | 6.50 LF | | 0.00 | 1.33 | 0.09 | 1.84 | 10.58 |
| 228. Paint door slab only - 1 coat (per side) | 2.00 EA | | 0.00 | 19.47 | 0.77 | 8.34 | 48.05 |
| Both sides of bedroom door. | | | | | | | |
| 229. Paint door or window opening - 1 coat (per side) | 2.00 EA | | 0.00 | 16.58 | 0.52 | 7.08 | 40.76 |
| Both sides of bedroom door opening. | | | | | | | |
| 230. Mask and prep for paint - tape only (per LF) | 62.21 LF | | 0.00 | 0.46 | 0.21 | 6.05 | 34.88 |
| Top of baseboards and bedroom door. | | | | | | | |
| Totals: Bed 1 | | | | | 94.98 | 1,067.73 | 6,151.98 |




**Bed 1 Closet** **Height: 8'**

| | |
|---|---|
| 125.50 SF Walls | 11.69 SF Ceiling |
| 137.19 SF Walls & Ceiling | 11.69 SF Floor |
| 1.30 SY Flooring | 15.69 LF Floor Perimeter |
| 15.69 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Trim** | | | | | | | |
| 231. Detach & Reset Baseboard - 3 1/4" | 13.69 LF | 2.46 | 0.00 | 0.00 | 0.02 | 7.08 | 40.78 |
| Remove base and shoe from interior walls. | | | | | | | |
| 232. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 35.63 | 0.00 | 14.97 | 86.23 |
| 233. Shelving - Detach & reset | 15.69 LF | | 0.00 | 7.39 | 0.03 | 24.36 | 140.34 |
| 234. Closet rod - Detach & reset | 6.00 LF | | 0.00 | 2.22 | 0.00 | 2.80 | 16.12 |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 235. Tear off plaster on metal lath | 109.50 SF | | 1.58 | 0.00 | 0.00 | 36.33 | 209.34 |
| Additional layer of metal lath present on interior walls. | | | | | | | |
| 236. R&R Acoustic plaster over 1/2" gypsum core blueboard | 109.50 SF | | 1.06 | 8.70 | 19.02 | 228.43 | 1,316.17 |
| R & R blueboard and plaster on interior walls. | | | | | | | |

## CONTINUED - Bed 1 Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 237. Plasterer - per hour | 2.00 HR | | 0.00 | 95.04 | 0.00 | 39.92 | 230.00 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 238. Texture drywall - smooth / skim coat | 11.69 SF | | 0.00 | 1.45 | 0.10 | 3.59 | 20.64 |
| Skim coat ceiling retexturing with new plaster walls. | | | | | | | |
| 239. Texture drywall - heavy hand texture | 11.69 SF | | 0.00 | 1.03 | 0.14 | 2.55 | 14.73 |
| Skim coat ceiling retexturing with new plaster walls. | | | | | | | |
| **Flooring** | | | | | | | |
| 240. R&R Carpet | 12.86 SF | | 0.26 | 3.66 | 3.25 | 11.28 | 64.94 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| 241. R&R Carpet pad | 12.86 SF | | 0.11 | 0.56 | 0.51 | 1.92 | 11.04 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| **Painting** | | | | | | | |
| 242. Paint baseboard - two coats | 15.69 LF | | 0.00 | 1.11 | 0.16 | 3.70 | 21.28 |
| 243. Seal/prime then paint the walls and ceiling twice (3 coats) | 137.19 SF | | 0.00 | 1.03 | 2.96 | 30.30 | 174.57 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 244. Paint bypass door set - slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 38.58 | 4.52 | 33.36 | 192.20 |
| Paint both sides of bypass door slabs. 2 slabs x 2sides each. | | | | | | | |
| 245. Seal & paint door or window opening - Large (per side) | 2.00 EA | | 0.00 | 31.23 | 1.24 | 13.38 | 77.08 |
| Both sides of closet door opening. | | | | | | | |
| 246. Seal & paint closet shelving - single shelf - Large closet | 2.00 EA | | 0.00 | 52.14 | 0.96 | 22.11 | 127.35 |
| Paint closet shelving. Used 2x, 1 for upper shelf, 1 for smaller shelves on right side. | | | | | | | |
| 247. Mask and prep for paint - tape only (per LF) | 35.69 LF | | 0.00 | 0.46 | 0.12 | 3.47 | 20.01 |
| Top of baseboards and around closet door opening. | | | | | | | |
| Totals: Bed 1 Closet | | | | | 33.03 | 479.55 | 2,762.82 |




**Bed 2** **Height: 8'**

| | |
|---|---|
| 317.97 SF Walls | 88.50 SF Ceiling |
| 406.47 SF Walls & Ceiling | 88.50 SF Floor |
| 9.83 SY Flooring | 39.75 LF Floor Perimeter |
| 39.75 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Trim** | | | | | | | |
| 248. Detach & Reset Baseboard - 3 1/4" | 11.50 LF | 2.46 | 0.00 | 0.00 | 0.02 | 5.94 | 34.25 |
| Remove base and shoe from interior walls. | | | | | | | |
| 249. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 17.20 | 0.00 | 3.61 | 20.81 |
| 250. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 35.63 | 0.00 | 7.48 | 43.11 |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 251. Tear off plaster on metal lath | 98.00 SF | | 1.58 | 0.00 | 0.00 | 32.51 | 187.35 |
| Additional layer of metal lath present on interior walls. | | | | | | | |
| 252. R&R Acoustic plaster over 1/2" gypsum core blueboard | 98.00 SF | | 1.06 | 8.70 | 17.02 | 204.44 | 1,177.94 |
| R & R blueboard and plaster on interior walls. | | | | | | | |
| 253. Plasterer - per hour | 6.00 HR | | 0.00 | 95.04 | 0.00 | 119.75 | 689.99 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 254. Texture drywall - smooth / skim coat | 308.47 SF | | 0.00 | 1.45 | 2.56 | 94.47 | 544.31 |
| Skim coat ceiling and exterior walls prior to retexturing with new plaster walls. | | | | | | | |
| 255. Texture drywall - heavy hand texture | 308.47 SF | | 0.00 | 1.03 | 3.59 | 67.48 | 388.79 |
| Property has hand textured walls. Retexture ceiling and exterior walls to match new plaster. | | | | | | | |
| 256. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 9.83 | 56.60 |
| D & R in order to retexture. | | | | | | | |
| **Flooring** | | | | | | | |
| 257. R&R Carpet | 97.35 SF | | 0.26 | 3.66 | 24.59 | 85.30 | 491.50 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| 258. R&R Carpet pad | 97.35 SF | | 0.11 | 0.56 | 3.88 | 14.52 | 83.63 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| **Painting** | | | | | | | |
| 259. Paint baseboard - two coats | 39.75 LF | | 0.00 | 1.11 | 0.40 | 9.34 | 53.86 |

**CONTINUED - Bed 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 260. Seal/prime then paint the walls and ceiling twice (3 coats) | 406.47 SF | | 0.00 | 1.03 | 8.78 | 89.77 | 517.21 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 261. Paint window sill - 1 coat | 3.00 LF | | 0.00 | 1.33 | 0.04 | 0.84 | 4.87 |
| 262. Paint door slab only - 1 coat (per side) | 2.00 EA | | 0.00 | 19.47 | 0.77 | 8.34 | 48.05 |
| Both sides of bedroom door. | | | | | | | |
| 263. Paint door or window opening - 1 coat (per side) | 2.00 EA | | 0.00 | 16.58 | 0.52 | 7.08 | 40.76 |
| Both sides of bedroom door opening. | | | | | | | |
| 264. Seal & paint closet shelving - single shelf | 1.00 EA | | 0.00 | 39.84 | 0.32 | 8.43 | 48.59 |
| Paint wall shelving. Same color as baseboards. | | | | | | | |
| 265. Mask and prep for paint - tape only (per LF) | 56.75 LF | | 0.00 | 0.46 | 0.19 | 5.52 | 31.82 |
| Top of baseboards and around door opening. | | | | | | | |
| **Totals: Bed 2** | | | | | 62.68 | 774.65 | 4,463.44 |




**Bed 2 closet** — **Height: 8'**

| | |
|---|---|
| 106.88 SF Walls | 11.55 SF Ceiling |
| 118.44 SF Walls & Ceiling | 11.55 SF Floor |
| 1.28 SY Flooring | 13.36 LF Floor Perimeter |
| 13.36 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Trim** | | | | | | | |
| 266. R&R Vinyl cove - 4" wrap | 13.36 LF | | 1.90 | 6.70 | 2.01 | 24.55 | 141.45 |
| 267. Closet rod - Detach & reset | 4.00 LF | | 0.00 | 2.22 | 0.00 | 1.87 | 10.75 |
| 268. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 17.20 | 0.00 | 3.61 | 20.81 |
| **Drywall and Plaster** | | | | | | | |
| 269. R&R 1/2" drywall - hung, taped, floated, ready for paint | 118.44 SF | | 0.41 | 2.59 | 5.61 | 75.80 | 436.73 |
| **Flooring** | | | | | | | |
| 270. R&R Carpet | 12.71 SF | | 0.26 | 3.66 | 3.21 | 11.13 | 64.16 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| 271. R&R Carpet pad | 12.71 SF | | 0.11 | 0.56 | 0.51 | 1.89 | 10.92 |

**CONTINUED - Bed 2 closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| **Painting** | | | | | | | |
| 272. Seal/prime then paint the walls and ceiling twice (3 coats) | 118.44 SF | | 0.00 | 1.03 | 2.56 | 26.16 | 150.71 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 273. Paint door slab only - 1 coat (per side) | 2.00 EA | | 0.00 | 19.47 | 0.77 | 8.34 | 48.05 |
| Both sides of closet door. | | | | | | | |
| 274. Paint door or window opening - 1 coat (per side) | 2.00 EA | | 0.00 | 16.58 | 0.52 | 7.08 | 40.76 |
| Both sides of closet door opening. | | | | | | | |
| 275. Paint balustrade - two coats | 7.50 LF | | 0.00 | 22.01 | 4.06 | 35.53 | 204.67 |
| 276. Mask and prep for paint - tape only (per LF) | 34.00 LF | | 0.00 | 0.46 | 0.11 | 3.30 | 19.05 |
| Both sides of door opening. | | | | | | | |
| Totals: Bed 2 closet | | | | | 19.36 | 199.26 | 1,148.06 |




**Den Stairs** **Height: 10' 6"**

| | | | |
|---|---|---|---|
| 33.91 | SF Walls | 11.61 | SF Ceiling |
| 45.53 | SF Walls & Ceiling | 19.92 | SF Floor |
| 2.21 | SY Flooring | 4.12 | LF Floor Perimeter |
| 3.67 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 10' 6"** | **Opens into DEN2** |
| **Missing Wall** | **3' 2" X 10' 6"** | **Opens into STAIRS1** |
| **Missing Wall** | **3' 8" X 10' 6"** | **Opens into DEN2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 277. Floor protection - plastic and tape - 10 mil | SF | | 0.00 | 0.31 | 0.00 | 0.00 | 0.00 |
| **Painting** | | | | | | | |
| 278. Paint the walls and ceiling - two coats | 45.53 SF | | 0.00 | 0.77 | 0.79 | 7.54 | 43.39 |
| 279. Mask and prep for paint - tape only (per LF) | 34.00 LF | | 0.00 | 0.46 | 0.11 | 3.30 | 19.05 |
| Both sides of door opening. | | | | | | | |
| 280. Paint deck handrail - 2 coats paint | 8.75 LF | | 0.00 | 7.37 | 0.27 | 13.60 | 78.36 |
| 281. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.43 | 0.71 | 10.42 | 59.99 |

**CONTINUED - Den Stairs**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Both sides of door opening. | | | | | | | |
| 282. Paint door slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 29.44 | 2.34 | 25.22 | 145.32 |
| Paint both sides of door slab. | | | | | | | |
| **Cleaning** | | | | | | | |
| 283. Clean and deodorize carpet | 19.92 SF | | 0.00 | 0.53 | 0.02 | 2.22 | 12.80 |
| Totals: Den Stairs | | | | | 4.24 | 62.30 | 358.91 |




**Den** — **Height: Sloped**

| | |
|---|---|
| 331.50 SF Walls | 163.04 SF Ceiling |
| 494.54 SF Walls & Ceiling | 158.23 SF Floor |
| 17.58 SY Flooring | 42.75 LF Floor Perimeter |
| 43.43 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 6' 7"** | **Opens into DEN_STAIRS2** |
| **Missing Wall** | **3' 8" X 6' 7"** | **Opens into DEN_STAIRS2** |




**Subroom: Den Stairs (1)** — **Height: 6' 6"**

| | |
|---|---|
| 53.64 SF Walls | 16.10 SF Ceiling |
| 69.73 SF Walls & Ceiling | 16.10 SF Floor |
| 1.79 SY Flooring | 8.25 LF Floor Perimeter |
| 8.25 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 6' 6"** | **Opens into DEN_STAIRS2** |
| **Missing Wall** | **5' 1" X 6' 6"** | **Opens into DEN2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 284. Floor protection - plastic and tape - 10 mil | 158.23 SF | | 0.00 | 0.31 | 1.45 | 10.62 | 61.12 |
| **Trim** | | | | | | | |
| 285. Detach & Reset Baseboard - 3 1/4" | 51.00 LF | 2.46 | 0.00 | 0.00 | 0.08 | 26.37 | 151.91 |
| Remove base and shoe from interior walls. | | | | | | | |
| 286. Detach & Reset Baseboard electric heater - 7' | 1.00 EA | 141.88 | 0.00 | 0.00 | 0.00 | 29.80 | 171.68 |
| 287. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 35.63 | 0.00 | 14.97 | 86.23 |
| **Paneling** | | | | | | | |

**CONTINUED - Den**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 288. R&R Bead board - 1/4" MDF | 423.65 SF | | 0.29 | 2.88 | 37.67 | 289.94 | 1,670.58 |
| Walls and ceilings are bead board glued and nailed in-place it cannot be D & R. Includes 10% waste. | | | | | | | |
| 289. R&R Paneling | 197.05 SF | | 0.29 | 2.31 | 10.97 | 109.90 | 633.20 |
| Walls and ceilings are bead board glued and nailed in-place it cannot be D & R. Includes 10% waste. | | | | | | | |
| 290. R&R Filler/scribe board - 1" x 4" - hardwood | 127.40 LF | | 0.36 | 4.74 | 31.66 | 143.11 | 824.51 |
| Scribe material used in corners and where bead-board meets on ceiling. | | | | | | | |
| 291. R&R Batt insulation - 4" - R15 - paper / foil faced | 520.15 SF | | 0.24 | 1.13 | 32.85 | 156.55 | 902.01 |
| R & R insulation on exterior walls and ceiling in order to run new wiring. | | | | | | | |
| 292. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 9.83 | 56.60 |
| D & R in order to retexture. | | | | | | | |
| **Flooring** | | | | | | | |
| 293. Clean and deodorize carpet | 174.33 SF | | 0.00 | 0.53 | 0.14 | 19.43 | 111.96 |
| **Painting** | | | | | | | |
| 294. Paint baseboard - two coats | 51.00 LF | | 0.00 | 1.11 | 0.51 | 12.00 | 69.12 |
| 295. Seal/prime then paint the walls and ceiling twice (3 coats) | 564.27 SF | | 0.00 | 1.03 | 12.19 | 124.61 | 718.00 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 296. Paint door or window opening - 1 coat (per side) | 2.00 EA | | 0.00 | 16.58 | 0.52 | 7.08 | 40.76 |
| 2 window openings. | | | | | | | |
| 297. Paint window sill - 1 coat | 5.67 LF | | 0.00 | 1.33 | 0.08 | 1.60 | 9.22 |
| 298. Painter - per hour | 0.50 HR | | 0.00 | 56.36 | 0.00 | 5.92 | 34.10 |
| Additional labor to paint small doors under landing. Same color as baseboards. | | | | | | | |
| Totals: Den | | | | | 128.12 | 961.73 | 5,541.00 |
| Total: Main Floor | | | | | **1,028.95** | **9,844.92** | **56,723.65** |

**Labor Minimums Applied**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 299. Floor cleaning labor minimum | 1.00 EA | | 0.00 | 55.83 | 0.00 | 11.72 | 67.55 |
| Totals: Labor Minimums Applied | | | | | 0.00 | 11.72 | 67.55 |
| **Line Item Totals: DIEM4565ELMCT** | | | | | **1,247.17** | **22,722.82** | **130,923.75** |

| **Additional Charges** | **Charge** |
|---|---|

| Additional Charges | Charge |
|---|---|
| Permit | 1,963.86 |
| **Additional Charges Total** | **$1,963.86** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 4,557.57 | SF Walls | 1,563.44 | SF Ceiling | 6,121.01 | SF Walls and Ceiling |
| 1,599.31 | SF Floor | 177.70 | SY Flooring | 594.53 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 670.35 | LF Ceil. Perimeter |
| 1,599.31 | Floor Area | 1,720.96 | Total Area | 4,264.90 | Interior Wall Area |
| 2,357.77 | Exterior Wall Area | 284.77 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 106,953.76 |
| Permit | 1,963.86 |
| Permitting at 1% + .5% administration. | |
| Material Sales Tax | 1,247.17 |
| Subtotal | 110,164.79 |
| Overhead | 11,016.76 |
| Profit | 12,118.48 |
| **Replacement Cost Value** | **$133,300.03** |
| Less Deductible | (1,000.00) |
| **Net Claim** | **$132,300.03** |

Jeff Diem

1



2



3



4



5



6



7



8



9



10



11



12



13



14



15



16



17



18



19



20



21



22



23



24



25



26



27



28



29



30



31



32



33 

34 

35 

36 

37 

38 

39 

40 

41



42



43



44



45



46



47



48



49



50



51



52



53



54



55



56



57 

58 

59 

60 

61 

62 

63 

64 

65 

66 

67 

68 

69 

70 

71 

72 

73 

74 

75 

76 

77 

78 

79 

80 

81 
82 

83 
84 

85 
86 

87 
88 

89 

90 

91 

92 

93 

94 

95 

96 

97 

98 

99 

100 

101 

102 

103 

104 

105



106



107



108



109



110



111



112



113

114

115

116

117

118

119


## Image Detail

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 1 | Basement - 36-DSC01913 | 7/4/2015 | |
| 2 | Basement/Basement Living - 29-DSC01922<br>2 layers with metal lath. | 7/4/2015 | |
| 3 | Basement/Basement Living - 30-DSC01918<br>metal lath present. | 7/4/2015 | |
| 4 | Basement/Basement Living - 31-DSC01914<br>blue board with plaster coat. | 7/4/2015 | |
| 5 | Basement/Basement Living - 33-DSC01915<br>2 layers in drywall ceiling. Hole is through layer one, grey inner area is second layer. | 7/4/2015 | |
| 6 | Basement/Basement Living - 34-DSC01911<br>metal lath present with two layers, one behind and one in front of lath. | 7/4/2015 | |
| 7 | Basement/Basement Living - 35-DSC01912<br>Two layers present. | 7/4/2015 | |
| 8 | Basement/Basement Living - 37-DSC01934 | 7/4/2015 | |
| 9 | Basement/Basement Living - 38-Basement Living 1 | | |
| 10 | Basement/Basement Living - 39-Basement Living 2 | | |
| 11 | Basement/Basement Living - 40-Basement Living 3 | | |
| 12 | Basement/Mechanical - 41-DSC01914<br>This is the east interior wall of the Mechanical Room. | 7/4/2015 | |
| 13 | Basement/Mechanical - 42-Mechanical 1<br>Note plaster ceiling with rough texture. | | |
| 14 | Basement/Mechanical - 43-Mechanical 2 | | |
| 15 | Basement/Mechanical - 44-Mechanical 3 | | |
| 16 | Basement/Mechanical - 45-Mechanical 4 | | |
| 17 | Basement/Mechanical - 46-Mechanical 5<br>View of interior east wall of Mechanical Room. | | |
| 18 | Basement/Bathroom - 25-DSC01930 | 7/4/2015 | |

| Continued - Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 19 | Basement/Bathroom - 142-Basement Bath 1 | | |
| 20 | Basement/Bathroom - 143-Basement Bath 2 | | |
| 21 | Basement/Bathroom - 144-Basement Bath 3 | | |
| 22 | Basement/Bathroom - 145-Basement Bath 4 | | |
| 23 | Basement/Bathroom - 146-Basement Bath 5<br>Note 2 layers. | | |
| 24 | Basement/Kitchen - 47-Basement kitchen 1 | | |
| 25 | Basement/Kitchen - 48-Basement kitchen 4 | | |
| 26 | Basement/Kitchen - 49-Basement kitchen 3 | | |
| 27 | Basement/Kitchen - 50-Basement kitchen 2 | | |
| 28 | Basement/Basement Bedroom - 26-DSC01924 | 7/4/2015 | |
| 29 | Basement/Basement Bedroom - 27-DSC01925 | 7/4/2015 | |
| 30 | Basement/Basement Bedroom - 51-Basement Bed 1 | | |
| 31 | Basement/Basement Bedroom - 52-Basement Bed 2 | | |
| 32 | Basement/Basement Bedroom - 53-Basement Bed 3 | | |
| 33 | Basement/Basement Bedroom - 54-Basement Bed 3 | | |
| 34 | Basement/Basement Bedroom - 55-Basement Bed 4 | | |
| 35 | Basement/Stairs - 56-DSC01818 | 6/30/2015 | |
| 36 | Basement/Stairs - 57-DSC01819<br>16' ceilings over landing. | 6/30/2015 | |
| 37 | Basement/Stairs - 58-DSC01820 | 6/30/2015 | |

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 38 | Basement/Stairs - 59-DSC01821 | 6/30/2015 | |
| 39 | Basement/Stairs - 60-DSC01822 | 6/30/2015 | |
| 40 | Basement/Stairs - 61-DSC01824 | 6/30/2015 | |
| 41 | Basement/Stairs - 62-Basement stairs 1 | | |
| 42 | Main Floor/Kitchen - 63-DSC01831<br>Tip out trays (2). | 6/30/2015 | |
| 43 | Main Floor/Kitchen - 64-DSC01832 | 6/30/2015 | |
| 44 | Main Floor/Kitchen - 65-DSC01833<br>13" back splash. | 6/30/2015 | |
| 45 | Main Floor/Kitchen - 66-DSC01835<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 46 | Main Floor/Kitchen - 67-DSC01836<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 47 | Main Floor/Kitchen - 68-DSC01838<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 48 | Main Floor/Kitchen - 69-DSC01839<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 49 | Main Floor/Kitchen - 70-DSC01837<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 50 | Main Floor/Kitchen - 71-DSC01840<br>Built-in spice rack. | 6/30/2015 | |
| 51 | Main Floor/Kitchen - 72-DSC01841 | 6/30/2015 | |
| 52 | Main Floor/Kitchen - 73-DSC01842 | 6/30/2015 | |
| 53 | Main Floor/Kitchen - 74-DSC01843<br>Light fixture over range area has 2x 4' tubes with 2 bulbs each. | 6/30/2015 | |
| 54 | Main Floor/Kitchen - 75-DSC01845<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 55 | Main Floor/Kitchen - 76-DSC01846<br>2 color trim and soffiting. | 6/30/2015 | |
| 56 | Main Floor/Kitchen - 77-DSC01847 | 6/30/2015 | |

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 57 | Main Floor/Kitchen - 78-DSC01848<br>Lazy susan. | 6/30/2015 | |
| 58 | Main Floor/Kitchen - 79-DSC01851<br>Cabinet on back side of main bank. | 6/30/2015 | |
| 59 | Main Floor/Kitchen - 80-DSC01853<br>2' 4-bulb fixture over walk-in area. | 6/30/2015 | |
| 60 | Main Floor/Kitchen - 81-Kitchen 1 | | |
| 61 | Main Floor/Kitchen - 82-Kitchen 2 | | |
| 62 | Main Floor/Kitchen - 83-Kitchen 3 | | |
| 63 | Main Floor/Kitchen - 84-Kitchen 4 | | |
| 64 | Main Floor/Kitchen - 85-Kitchen 5 | | |
| 65 | Main Floor/Pantry - 86-DSC01854 | 6/30/2015 | |
| 66 | Main Floor/Pantry - 87-DSC01855 | 6/30/2015 | |
| 67 | Main Floor/Pantry - 88-DSC01856 | 6/30/2015 | |
| 68 | Main Floor/Pantry - 89-DSC01857 | 6/30/2015 | |
| 69 | Main Floor/Dining Room - 90-DSC01858 | 6/30/2015 | |
| 70 | Main Floor/Dining Room - 91-DSC01859 | 6/30/2015 | |
| 71 | Main Floor/Dining Room - 92-DSC01860 | 6/30/2015 | |
| 72 | Main Floor/Dining Room - 93-DSC01861 | 6/30/2015 | |
| 73 | Main Floor/Dining Room - 94-DSC01862<br>Multiple layers present. | 6/30/2015 | |
| 74 | Main Floor/Dining Room - 95-DSC01863<br>Multiple layers present | 6/30/2015 | |
| 75 | Main Floor/Family Room - 96-DSC01864 | 6/30/2015 | |

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 76 | Main Floor/Family Room - 97-DSC01865 | 6/30/2015 | |
| 77 | Main Floor/Family Room - 98-DSC01866 | 6/30/2015 | |
| 78 | Main Floor/Family Room - 99-DSC01867 | 6/30/2015 | |
| 79 | Main Floor/Family Room - 100-DSC01868 | 6/30/2015 | |
| 80 | Main Floor/Family Room - 101-DSC01869 | 6/30/2015 | |
| 81 | Main Floor/Bath Nook - 102-DSC01870 | 6/30/2015 | |
| 82 | Main Floor/Bath Nook - 103-DSC01871 | 6/30/2015 | |
| 83 | Main Floor/Bath Nook - 104-DSC01872 | 6/30/2015 | |
| 84 | Main Floor/Linen Closet - 122-DSC01873 | 6/30/2015 | |
| 85 | Main Floor/Bathroom - 105-DSC01874 | 6/30/2015 | |
| 86 | Main Floor/Bathroom - 106-DSC01875 | 6/30/2015 | |
| 87 | Main Floor/Bathroom - 107-DSC01876 | 6/30/2015 | |
| 88 | Main Floor/Bathroom - 108-DSC01877 | 6/30/2015 | |
| 89 | Main Floor/Bathroom - 109-DSC01878 | 6/30/2015 | |
| 90 | Main Floor/Bathroom - 111-DSC01880 | 6/30/2015 | |
| 91 | Main Floor/Bathroom - 112-DSC01881 | 6/30/2015 | |
| 92 | Main Floor/Bathroom - 113-DSC01882 | 6/30/2015 | |
| 93 | Main Floor/Bathroom - 114-DSC01883 | 6/30/2015 | |
| 94 | Main Floor/Bed 1 - 115-DSC01885 | 6/30/2015 | |

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 95 | Main Floor/Bed 1 - 116-DSC01886 | 6/30/2015 | |
| 96 | Main Floor/Bed 1 - 117-DSC01887 | 6/30/2015 | |
| 97 | Main Floor/Bed 1 - 118-DSC01886 | 6/30/2015 | |
| 98 | Main Floor/Bed 1 Closet - 119-DSC01886 | 6/30/2015 | |
| 99 | Main Floor/Bed 1 Closet - 120-DSC01888 | 6/30/2015 | |
| 100 | Main Floor/Bed 1 Closet - 121-DSC01889 | 6/30/2015 | |
| 101 | Main Floor/Bed 2 - 123-DSC01890 | 6/30/2015 | |
| 102 | Main Floor/Bed 2 - 124-DSC01891 | 6/30/2015 | |
| 103 | Main Floor/Bed 2 - 125-DSC01892 | 6/30/2015 | |
| 104 | Main Floor/Bed 2 - 126-DSC01893 | 6/30/2015 | |
| 105 | Main Floor/Bed 2 - 127-DSC01894 | 6/30/2015 | |
| 106 | Main Floor/Bed 2 - 128-DSC01895 | 6/30/2015 | |
| 107 | Main Floor/Bed 2 - 129-DSC01896 | 6/30/2015 | |
| 108 | Main Floor/Bed 2 - 130-DSC01897 | 6/30/2015 | |
| 109 | Main Floor/Bed 2 closet - 131-DSC01893 | 6/30/2015 | |
| 110 | Main Floor/Bed 2 closet - 132-DSC01894 | 6/30/2015 | |
| 111 | Main Floor/Bed 2 closet - 133-DSC01895 | 6/30/2015 | |
| 112 | Main Floor/Den Stairs - 134-DSC01898 | 6/30/2015 | |
| 113 | Main Floor/Den Stairs - 135-DSC01903 | 6/30/2015 | |

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 114 | Main Floor/Den - 136-DSC01899 | 6/30/2015 | |
| 115 | Main Floor/Den - 137-DSC01900 | 6/30/2015 | |
| 116 | Main Floor/Den - 138-DSC01901 | 6/30/2015 | |
| 117 | Main Floor/Den - 139-DSC01902 | 6/30/2015 | |
| 118 | Main Floor/Den - 140-DSC01904 | 6/30/2015 | |
| 119 | Main Floor/Den - 141-DSC01905 | 6/30/2015 | |

Basement

Page: 55

12/8/2020

Diem_001239






JEFFDIEM-3

Main Floor

Page: 56

12/8/2020

Diem_001240




Main Floor

JEFFDIEM-3