January 15, 2021

Travelers Insurance

**SENT VIA EMAIL:** jsicheri@travelers.com

| | | |
|---|---|---|
| **RE:** | Insured | : Jeff Diem |
| | Loss Location | : 4565 Elm Court, Denver, CO 80211-1442 |
| | Insured Carrier | : Travelers Insurance |
| | Policy Number | : 602864992 653 1 |
| | Claim Number | : IHN8570 |
| | Date of Loss | : 07/06/2020 |
| | Type of Loss | : Water Damage/Sewer Backup |
| | Our File Number | : 010521918a |

**ENCLOSURES:**
**1. Our Photographs**
**2. Estimate of repairs**
**3. Bid Items**

To Whom It May Concern,

This letter will serve as our comprehensive report of water loss damage found to the property. We conducted a thorough inspection in order to document damage to the property and to determine the extent of that damage. The remainder of this report will outline our findings.

DEPOSITION EXHIBIT 44 9/19/22 PENGAD 800-631-6989

**DATE OF LOSS:**

**July 6, 2020:**

Origin of the covered loss was the downstairs bathroom.

**ADJUSTMENT:**

You have acknowledged the loss but to properly indemnify the client, permits must be pulled with Denver city which will then trigger required code upgrades to plumbing and electrical throughout the dwelling. Other items will be affected to provide access to the plumbing and electrical, including but not limited to, walls, ceilings, floors, cabinets. Please see attached bid items.

Please advise as early as you can.

Sincerely,

Taylor Grant
Public Adjuster
Bellator Claims Resolution, LLC
Colorado Public Adjuster License: 463359
(970) 528-8500 Cell
(970) 692-8152 Fax
Email: Claims@BellatorClaims.com

**Mailing Address (Must be Exact Otherwise It Won't Be Delivered):**
Bellator Claims Resolution, LLC
1001A East Harmony Road, Suite 273
Fort Collins, CO 80525



# Photos Of Water Damage Loss

Jeff Diem

4565 Elm Court

Denver, CO 80211



All Electrical Must be Brought up to Code



Bathroom Plumbing Needs to be Brought up to Code



Plumbing Needs to be Brought up to Code



Kitchen Built in Plywood Cabinets



Downstairs Bathroom



Bathroom Plumbing Needs to be Brought up to Code



Another View of Bathroom Plumbing



Cabinet Removal Required to Access Plumbing

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

| | | | |
|---|---|---|---|
| Insured: | Jeff Diem | Home: | (248) 563-3267 |
| Home: | 12180 W. 18th Dr.<br>Lakewood, CO 80211 | E-mail: | jeff.diem@gmail.com |
| Property: | 4565 Elm Ct.<br>Denver, CO 80211 | | |
| Estimator: | Taylor Grant | Cellular: | (970) 528-8500 |

**Claim Number:** IHN8570001H **Policy Number:** 0DLC67602864992653-1 **Type of Loss:** Water Damage

| | | | |
|---|---|---|---|
| Date of Loss: | 7/6/2020 | Date Received: | |
| Date Inspected: | | Date Entered: | 7/14/2020 4:20 PM |

| | |
|---|---|
| Price List: | CODE8X_NOV20<br>Restoration/Service/Remodel |
| Estimate: | JEFF_DIEM |

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**DIEM4565ELMCT**

## General

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. Residential Supervision / Project Management - per hour | 30.00 HR | | 0.00 | 68.05 | 0.00 | 658.39 | 2,699.89 |
| Estimated 1hr per day for 30 working days. Project supervision includes scheduling vendors, material selections, managing budget and schedule. | | | | | | | |
| 2. Asbestos test fee - full service survey - base fee | 1.00 EA | | 0.00 | 380.00 | 0.00 | 122.55 | 502.55 |
| Additional asbestos testing necessary due to new materials being demoed. Price changed in alignment with what vendor charges. | | | | | | | |
| 3. Asbestos test fee - full service survey - per sample | 60.00 EA | | 0.00 | 36.00 | 0.00 | 696.60 | 2,856.60 |
| Due to the number of different textures and layers involved, an estimated 60 samples needed. Advised by Scott Pfeffer at Enviro Excellence. Note, the actual number may change. | | | | | | | |
| 4. Matterport Photography | 1.00 EA | | 0.00 | 173.50 | 0.00 | 55.96 | 229.46 |
| 5. Temporary toilet (per month) | 3.00 MO | | 0.00 | 177.11 | 0.00 | 171.35 | 702.68 |
| 6. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 2.00 EA | | 536.64 | 0.00 | 0.00 | 346.13 | 1,419.41 |
| Note, this does not include for any street permitting fees. This may change depending upon actual costs. | | | | | | | |
| Totals: General | | | | | 0.00 | 2,050.98 | 8,410.59 |

## M E P

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 7. Plumbing (Bid Item) | 1.00 EA | | 0.00 | 14,100.00 | 0.00 | 4,547.25 | 18,647.25 |
| Plumbing must be brought up to code. See bid. Estimate only, final amount may change. | | | | | | | |
| 8. Electrical (Bid Item) | 1.00 EA | | 0.00 | 23,000.00 | 0.00 | 7,417.50 | 30,417.50 |
| Electrical must be brought up to code. See estimate from Promise Electric. | | | | | | | |
| Totals: M E P | | | | | 0.00 | 11,964.75 | 49,064.75 |

## Basement

### Basement

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Cleaning** | | | | | | | |
| 9. Final cleaning - construction - Residential | 643.94 SF | | 0.00 | 0.28 | 0.00 | 58.15 | 238.45 |
| Each vendor cleans up after their own task. This line item is for a final cleaning to remove dust and construction debris with a specific cleaning crew. | | | | | | | |
| 10. Clean window unit (per side) 3 - 9 SF | 4.00 EA | | 0.00 | 11.39 | 0.00 | 14.69 | 60.25 |

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**CONTINUED - Basement**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 window in kitchen, 1 window in bedroom, 1 stairway window, entry door window. Interior only. | | | | | | | |
| 11. Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 16.27 | 0.00 | 10.49 | 43.03 |
| 1 window in bedroom, 1 window in living room. Interior Only. | | | | | | | |
| Total: Basement | | | | | 0.00 | 83.33 | 341.73 |



**Basement Living** — **Height: 6' 8"**

| | |
|---|---|
| 307.04 SF Walls | 168.80 SF Ceiling |
| 475.84 SF Walls & Ceiling | 168.80 SF Floor |
| 18.76 SY Flooring | 48.17 LF Floor Perimeter |
| 55.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 4" X 6' 8"** | **Opens into MECHANICAL** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Window** | **4' 5" X 3' 3"** | **Opens into Exterior** |




**Subroom: Hallway (1)** — **Height: 6' 8"**

| | |
|---|---|
| 56.95 SF Walls | 18.00 SF Ceiling |
| 74.95 SF Walls & Ceiling | 18.00 SF Floor |
| 2.00 SY Flooring | 8.50 LF Floor Perimeter |
| 18.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM** |
| **Missing Wall - Goes to Floor** | **2' 4" X 6' 8"** | **Opens into BASEMENT_LIV** |
| **Door** | **1' 8" X 6' 8"** | **Opens into LINEN_CLOSET** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 12. Tear off plaster on metal lath | 339.02 SF | | 1.58 | 0.00 | 0.00 | 172.75 | 708.40 |
| Additional layer of metal lath present on ceiling and west and south interior walls. | | | | | | | |
| 13. R&R Acoustic plaster over 5/8" gypsum core blueboard | 186.80 SF | | 1.06 | 8.87 | 33.06 | 608.88 | 2,496.87 |
| R & R Basement Living Room ceiling. 2 layers present of plaster and blueboard. Note acoustic finish in photos. | | | | | | | |

Taylor Grant
970-528-8500

**CONTINUED - Basement Living**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 14. Remove Two coat plaster over 1/2" gypsum core blueboard | 152.22 SF | | 1.06 | 0.00 | 0.00 | 52.03 | 213.38 |
| 2 layers present on west and north interior walls. | | | | | | | |
| 15. Plasterer - per hour | 8.00 HR | | 0.00 | 95.04 | 0.00 | 245.21 | 1,005.53 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| **Trim** | | | | | | | |
| 16. R&R Vinyl cove - 4" wrap | 56.67 LF | | 1.90 | 6.70 | 8.52 | 159.92 | 655.80 |
| 17. Interior door - Detach & reset - slab only | 1.00 EA | | 0.00 | 19.64 | 0.00 | 6.34 | 25.98 |
| 18. Detach & Reset Casing - 2 1/4" | 31.50 LF | 1.76 | 0.00 | 0.00 | 0.05 | 17.90 | 73.39 |
| D & R door casing to exterior door and door to mechanical room. | | | | | | | |
| **Painting** | | | | | | | |
| 19. Mask and prep for paint - tape only (per LF) | 114.00 LF | | 0.00 | 0.46 | 0.38 | 17.05 | 69.87 |
| Mask ceiling for 2 colors, trim, and casing. | | | | | | | |
| 20. Seal more than the ceiling w/PVA primer - one coat | 295.13 SF | | 0.00 | 0.47 | 1.47 | 45.21 | 185.39 |
| 21. Paint the walls and ceiling - two coats - 2 colors | 550.79 SF | | 0.00 | 0.94 | 9.61 | 170.07 | 697.42 |
| Ceiling and body are two different colors. | | | | | | | |
| 22. Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 24.43 | 1.06 | 23.97 | 98.32 |
| 23. Heat/AC register - Mechanically attached - Detach & reset | 3.00 EA | | 0.00 | 17.20 | 0.00 | 16.64 | 68.24 |
| 1 on wall, 2 on ceiling. | | | | | | | |
| 24. Seal & paint trim - two coats | 9.17 LF | | 0.00 | 1.10 | 0.08 | 3.27 | 13.44 |
| Totals: Basement Living | | | | | 54.23 | 1,539.24 | 6,312.03 |




**Linen Closet** — **Height: 6' 8"**

| | |
|---|---|
| 45.56 SF Walls | 4.51 SF Ceiling |
| 50.07 SF Walls & Ceiling | 4.51 SF Floor |
| 0.50 SY Flooring | 6.83 LF Floor Perimeter |
| 8.50 LF Ceil. Perimeter | |

**Door** **1' 8" X 6' 8"** **Opens into HALLWAY**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Drywall and Plaster** | | | | | | | |

BELLATOR CLAIMS RESOLUTION
Bellator Claims Resolution, LLC

Taylor Grant
970-528-8500

**CONTINUED - Linen Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 25. Tear off plaster on metal lath | 50.07 SF | | 1.58 | 0.00 | 0.00 | 25.52 | 104.63 |
| Tear off one layer of plaster and metal lath. Walls and ceilings. | | | | | | | |
| 26. R&R Acoustic plaster over 5/8" gypsum core blueboard | 4.51 SF | | 1.06 | 8.87 | 0.80 | 14.71 | 60.29 |
| R & R Linen closet ceiling ceiling. 2 layers present of plaster and blueboard. | | | | | | | |
| 27. R&R Two coat plaster over 1/2" gypsum core blueboard | 45.56 SF | | 1.06 | 8.22 | 6.10 | 138.32 | 567.21 |
| R & R plaster walls. 2 layers present. | | | | | | | |
| 28. Plasterer - per hour | 2.00 HR | | 0.00 | 95.04 | 0.00 | 61.30 | 251.38 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| **Trim** | | | | | | | |
| 29. R&R Vinyl cove - 4" wrap | 6.83 LF | | 1.90 | 6.70 | 1.03 | 19.27 | 79.04 |
| West interior wall only. | | | | | | | |
| 30. Interior door - Detach & reset - slab only | 1.00 EA | | 0.00 | 19.64 | 0.00 | 6.34 | 25.98 |
| 31. Detach & Reset Casing - 2 1/4" | 15.58 LF | 1.76 | 0.00 | 0.00 | 0.03 | 8.84 | 36.29 |
| **Painting** | | | | | | | |
| 32. Mask and prep for paint - tape only (per LF) | 15.58 LF | | 0.00 | 0.46 | 0.05 | 2.34 | 9.56 |
| Mask casing. | | | | | | | |
| 33. Seal/prime then paint the walls and ceiling twice (3 coats) | 50.07 SF | | 0.00 | 1.03 | 1.08 | 16.99 | 69.64 |
| 1 coat primer, 2 coats paint. 1 color. | | | | | | | |
| 34. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.43 | 0.71 | 15.99 | 65.56 |
| Both sides of linen closet opening. | | | | | | | |
| 35. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 29.44 | 1.17 | 19.37 | 79.42 |
| Both sides of linen closet door. | | | | | | | |
| 36. Seal & paint closet shelving - single shelf - Small closet | 3.00 EA | | 0.00 | 28.65 | 0.79 | 27.98 | 114.72 |
| Totals: Linen Closet | | | | | 11.76 | 356.97 | 1,463.72 |

BELLATOR CLAIMS RESOLUTION **Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500




| **Mechanical** | | | **Height: 6' 7"** |
|---|---|---|---|
| 335.75 | SF Walls | 173.44 | SF Ceiling |
| 509.19 | SF Walls & Ceiling | 173.44 | SF Floor |
| 19.27 | SY Flooring | 51.00 | LF Floor Perimeter |
| 55.83 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into LANDING_1** |
| **Door** | **2' 4" X 6' 8"** | **Opens into BASEMENT_LIV** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Appliances.** | | | | | | | |
| 37. Dryer - Remove & reset | 1.00 EA | | 0.00 | 31.92 | 0.00 | 10.30 | 42.22 |
| 38. Washing machine - Remove & reset | 1.00 EA | | 0.00 | 41.41 | 0.00 | 13.35 | 54.76 |
| 39. R&R Washing machine hose line - stainless steel (per pair) | 1.00 EA | | 12.16 | 47.22 | 2.31 | 19.90 | 81.59 |
| R & R hose lines to prevent leaks. | | | | | | | |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath. IT MAY BE NECESSARY TO D & R DUCTWORK IN ORDER TO REMOVE THE PLASTER AND LATH CEILING. THAT IS NOT INCLUDED AT THIS POINT. A SUPPLEMENT MAY BE REQUIRED.** | | | | | | | |
| 40. R&R Two coat plaster over metal lath | 86.72 SF | | 1.35 | 8.79 | 11.46 | 287.28 | 1,178.08 |
| 1/2 of R & R Mechanical Room ceiling running lengthwise parallel with ducts. | | | | | | | |
| 41. Tear off plaster on metal lath | 238.50 SF | | 1.58 | 0.00 | 0.00 | 121.52 | 498.35 |
| Tear off one layer of plaster and metal lath. Ceiling + 45sf on west wall near dryer nook+106.78sf on interior east wall. | | | | | | | |
| 42. R&R Two coat plaster over 1/2" gypsum core blueboard | 151.78 SF | | 1.06 | 8.22 | 20.31 | 460.79 | 1,889.62 |
| R & R 45sf of plaster near west dryer nook.+106.78sf on interior east wall. Note, two layers present. | | | | | | | |
| 43. Plasterer - per hour | 6.00 HR | | 0.00 | 95.04 | 0.00 | 183.91 | 754.15 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| **Painting** | | | | | | | |
| 44. Seal more than the ceiling w/PVA primer - one coat | 238.50 SF | | 0.00 | 0.47 | 1.19 | 36.55 | 149.84 |
| Prime 1/2 ceiling + 151.78sf of replaced plaster wall. | | | | | | | |
| 45. Seal/prime then paint the walls and ceiling (2 coats) | 509.19 SF | | 0.00 | 0.76 | 7.19 | 127.12 | 521.29 |
| Totals: Mechanical | | | | | 42.46 | 1,260.72 | 5,169.90 |

Case No. 1:21-cv-02664-DDD-KAS Document 54-16 filed 11/14/22 USDC Colorado pg 14 of 71






**Bathroom** **Height: 6' 8"**

| | |
|---|---|
| 143.33 SF Walls | 35.00 SF Ceiling |
| 178.33 SF Walls & Ceiling | 35.00 SF Floor |
| 3.89 SY Flooring | 21.50 LF Floor Perimeter |
| 24.00 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into HALLWAY**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Note: These items were submitted, but not paid in the initial reconstruction estimate.** | | | | | | | |
| 46. Carpenter - General Framer - per hour | 1.00 HR | | 0.00 | 71.08 | 0.00 | 22.92 | 94.00 |
| Additional labor to remove existing 2x6 bottom plate that was left in-place during mitigation. It was let because it needs to be removed and replaced after the existing plumbing is removed. Due to the integrity of the plumbing, MIT company preferred to leave in-place. | | | | | | | |
| 47. Labor to frame 2" x 6" non-bearing wall - 16" oc | 143.33 SF | | 0.00 | 2.04 | 0.24 | 94.38 | 387.01 |
| 48. Stud wall - 2" x 6" x 8' - 16" oc | 9.00 LF | | 0.00 | 35.04 | 13.54 | 106.07 | 434.97 |
| 49. Add. charge - treated plate in framed wall, 2"x6" No drill | 9.00 LF | | 0.00 | 0.65 | 0.49 | 2.04 | 8.38 |
| 50. Remove Ceramic/porcelain tile | 1.00 SF | | 1.76 | 0.00 | 0.00 | 0.56 | 2.32 |
| Remove remaining 1st of ceramic wall tile in bathroom left by MIT company. | | | | | | | |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 51. Remove Two coat plaster over metal lath | 8.56 SF | | 1.35 | 0.00 | 0.00 | 3.72 | 15.28 |
| Remove second layer of plaster over metal lath. | | | | | | | |
| 52. R&R Two coat plaster over 1/2" gypsum core blueboard | 130.33 SF | | 1.06 | 8.22 | 17.44 | 395.68 | 1,622.58 |
| Replace plaster walls and ceilings less tub area that would get concreteboard. | | | | | | | |
| Totals: Bathroom | | | | | 31.71 | 625.37 | 2,564.54 |




**Kitchen** **Height: 6' 8"**

| | |
|---|---|
| 239.72 SF Walls | 82.83 SF Ceiling |
| 322.56 SF Walls & Ceiling | 82.83 SF Floor |
| 9.20 SY Flooring | 36.67 LF Floor Perimeter |
| 39.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into HALLWAY** |
| **Window** | **2' 10" X 1' 8"** | **Opens into Exterior** |

BELLATOR CLAIMS RESOLUTION **Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 53. Plasterer - per hour | 4.00 HR | | 0.00 | 95.04 | 0.00 | 122.60 | 502.76 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 54. Remove Two coat plaster over metal lath | 155.83 SF | | 1.35 | 0.00 | 0.00 | 67.85 | 278.22 |
| Remove second layer of plaster over metal lath. Ceiling + 28sf above sink area+ 45sf of east interior wall. | | | | | | | |
| 55. R&R Two coat plaster over 1/2" gypsum core blueboard | 73.00 SF | | 1.06 | 8.22 | 9.77 | 221.64 | 908.85 |
| R & R plaster and board above kitchen area 28sf . Lower portion was removed during mitigation. + east interior wall 45sf. | | | | | | | |
| 56. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 17.20 | 0.00 | 5.55 | 22.75 |
| 57. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 15.09 | 61.86 |
| **Painting** | | | | | | | |
| 58. Seal/prime then paint part of the walls twice (3 coats) | 202.69 SF | | 0.00 | 1.03 | 4.38 | 68.75 | 281.90 |
| 1 coat primer, 2 coats paint. 1 color. .5 walls as bottom half was covered in plastic wainscot. | | | | | | | |
| 59. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 24.43 | 0.35 | 7.98 | 32.76 |
| Totals: Kitchen | | | | | 14.50 | 509.46 | 2,089.10 |




**Basement Bedroom** **Height: 6' 8"**

| | |
|---|---|
| 174.44 SF Walls | 63.79 SF Ceiling |
| 238.24 SF Walls & Ceiling | 63.79 SF Floor |
| 7.09 SY Flooring | 28.42 LF Floor Perimeter |
| 28.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **2' 10" X 1' 8"** | **Opens into Exterior** |
| **Window** | **6' 2" X 1' 8"** | **Opens into Exterior** |

BELLATOR CLAIMS RESOLUTION
**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**CONTINUED - Basement Bedroom**




**Subroom: Bedroom Closet (1)** — **Height: 6' 8"**

| | |
|---|---|
| 76.11 SF Walls | 15.36 SF Ceiling |
| 91.47 SF Walls & Ceiling | 15.36 SF Floor |
| 1.71 SY Flooring | 11.42 LF Floor Perimeter |
| 11.42 LF Ceil. Perimeter | |

**Missing Wall** — **6' 7" X 6' 8"** — **Opens into BASEMENT_BE2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 60. Tear off plaster on metal lath | 144.15 SF | | 1.58 | 0.00 | 0.00 | 73.45 | 301.21 |
| Additional layer of metal lath present on ceiling and west interior walls. | | | | | | | |
| 61. R&R Acoustic plaster over 5/8" gypsum core blueboard | 79.15 SF | | 1.06 | 8.87 | 14.01 | 258.00 | 1,057.97 |
| R & R Bedroom ceiling. | | | | | | | |
| 62. R&R Acoustic plaster over 1/2" gypsum core blueboard | 65.00 SF | | 1.06 | 8.70 | 11.29 | 208.25 | 853.94 |
| R & R 65sf of blueboard and plaster on west interior walls. | | | | | | | |
| 63. Plasterer - per hour | 8.00 HR | | 0.00 | 95.04 | 0.00 | 245.21 | 1,005.53 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| **Trim** | | | | | | | |
| 64. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 15.09 | 61.86 |
| 65. R&R Vinyl cove - 4" wrap | 39.83 LF | | 1.90 | 6.70 | 5.99 | 112.39 | 460.92 |
| 66. Interior door - Detach & reset - slab only | 2.00 EA | | 0.00 | 19.64 | 0.00 | 12.67 | 51.95 |
| Door to bedroom and water meter closet door. | | | | | | | |
| **Painting** | | | | | | | |
| 67. Seal more than the ceiling w/PVA primer - one coat | 144.15 SF | | 0.00 | 0.47 | 0.72 | 22.08 | 90.55 |
| Prime ceiling and 65 sf of plaster on west interior west wall that's being replaced. | | | | | | | |
| 68. Mask and prep for paint - tape only (per LF) | 64.83 LF | | 0.00 | 0.46 | 0.22 | 9.68 | 39.72 |
| Mask ceiling for 2 colors, trim, and casing. | | | | | | | |
| 69. Paint the walls and ceiling - two coats - 2 colors | 329.71 SF | | 0.00 | 0.94 | 5.75 | 101.80 | 417.48 |
| Ceiling and body are two different colors. | | | | | | | |
| 70. Paint door or window opening - 2 coats (per side) | 6.00 EA | | 0.00 | 24.43 | 2.12 | 47.97 | 196.67 |

Case No. 1:21-cv-02664-DDD-KAS Document 54-16 filed 11/14/22 USDC Colorado pg 17 of 71



Taylor Grant
970-528-8500

**CONTINUED - Basement Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 2 windows, 2 doors (2 sides each). | | | | | | | |
| 71. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 17.20 | 0.00 | 11.09 | 45.49 |
| 1 on wall, 1 on ceiling. | | | | | | | |
| 72. Seal & paint trim - two coats | 7.00 LF | | 0.00 | 1.10 | 0.06 | 2.51 | 10.27 |
| 73. Seal & paint closet shelving | 6.00 LF | | 0.00 | 7.34 | 0.78 | 14.47 | 59.29 |
| Closet shelf and rod. | | | | | | | |
| 74. Paint door slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 29.44 | 2.34 | 38.72 | 158.82 |
| Door to bedroom and water meter closet. Both sides. | | | | | | | |
| Totals: Basement Bedroom | | | | | 43.28 | 1,173.38 | 4,811.67 |




**Landing 1** — **Height: 16'**

| | |
|---|---|
| 99.34 SF Walls | 6.32 SF Ceiling |
| 105.66 SF Walls & Ceiling | 6.32 SF Floor |
| 0.70 SY Flooring | 4.75 LF Floor Perimeter |
| 10.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **2' 11" X 16'** | **Opens into STAIRS** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MECHANICAL** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Insulation-Necessary to R & R blown insulation in order to R & R wiring.** | | | | | | | |
| 75. R&R Blown-in insulation - 14" depth - R38 | 6.32 SF | | 1.03 | 1.35 | 0.50 | 5.02 | 20.56 |
| 76. Remove Blown-in insulation - Machine removal | 6.32 SF | | 1.66 | 0.00 | 0.07 | 3.40 | 13.96 |
| **Drywall** | | | | | | | |
| 77. R&R 1/2" drywall - hung, taped, ready for texture | 34.67 SF | | 0.41 | 2.26 | 1.61 | 30.37 | 124.54 |
| R & R drywall on exterior south wall in order to move electric panels and wiring. | | | | | | | |
| 78. Texture drywall - light hand texture | 34.67 SF | | 0.00 | 0.69 | 0.17 | 7.78 | 31.87 |
| Hand troweled finish on wall. | | | | | | | |
| **Painting** | | | | | | | |
| 79. Mask and cover light fixture | 1.00 EA | | 0.00 | 10.91 | 0.05 | 3.54 | 14.50 |
| 80. Paint the walls and ceiling - two coats | 105.66 SF | | 0.00 | 0.77 | 1.84 | 26.83 | 110.03 |

Taylor Grant
970-528-8500

**CONTINUED - Landing 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 81. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.43 | 0.71 | 15.99 | 65.56 |
| Both sides of door to mechanical room. | | | | | | | |
| 82. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 29.44 | 1.17 | 19.37 | 79.42 |
| Both sides of door to mechanical room. | | | | | | | |
| 83. Additional cost for high wall or ceiling - Over 14' | 105.66 SF | | 0.00 | 0.07 | 0.00 | 2.39 | 9.79 |
| 16' ceiling height. | | | | | | | |
| Totals: Landing 1 | | | | | 6.12 | 114.69 | 470.23 |




**Stairs** **Height: 16'**

| | |
|---|---|
| 118.18 SF Walls | 13.00 SF Ceiling |
| 131.18 SF Walls & Ceiling | 28.99 SF Floor |
| 3.22 SY Flooring | 11.76 LF Floor Perimeter |
| 8.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **1" X 15' 11 15/16"** | **Opens into Exterior** |
| **Missing Wall** | **2' 11" X 15' 11 15/16"** | **Opens into LANDING_1** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Insulation-Necessary to R & R blown insulation in order to R & R wiring.** | | | | | | | |
| 84. R&R Blown-in insulation - 14" depth - R38 | 13.00 SF | | 1.03 | 1.35 | 1.04 | 10.32 | 42.30 |
| 85. Remove Blown-in insulation - Machine removal | 13.00 SF | | 1.66 | 0.00 | 0.14 | 7.00 | 28.72 |
| **Painting** | | | | | | | |
| 86. Additional cost for high wall or ceiling - 11' to 14' | 131.18 SF | | 0.00 | 0.05 | 0.00 | 2.11 | 8.67 |
| 87. Paint the walls and ceiling - two coats | 131.18 SF | | 0.00 | 0.77 | 2.29 | 33.30 | 136.60 |
| **Drywall** | | | | | | | |
| 88. R&R 1/2" drywall - hung, taped, ready for texture | 59.09 SF | | 0.41 | 2.26 | 2.75 | 51.76 | 212.28 |
| R & R drywall on exterior south wall in order to replace electric panels and wiring. | | | | | | | |
| 89. Texture drywall - light hand texture | 59.09 SF | | 0.00 | 0.69 | 0.30 | 13.25 | 54.32 |
| Hand troweled finish. | | | | | | | |

BELLATOR CLAIMS RESOLUTION
Bellator Claims Resolution, LLC

Taylor Grant
970-528-8500

**CONTINUED - Stairs**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Stairs | | | | | 6.52 | 117.74 | 482.89 |




**Landing 2** **Height: 11'**

| | |
|---|---|
| 62.18 SF Walls | 12.67 SF Ceiling |
| 74.85 SF Walls & Ceiling | 12.67 SF Floor |
| 1.41 SY Flooring | 7.83 LF Floor Perimeter |
| 13.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall** | **3' 2" X 11'** | **Opens into STAIRS1** |
| **Missing Wall** | **10" X 11'** | **Opens into STAIRWAY_LED** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Insulation-Necessary to R & R blown insulation in order to R & R wiring.** | | | | | | | |
| 90. R&R Blown-in insulation - 14" depth - R38 | 12.67 SF | | 1.03 | 1.35 | 1.01 | 10.05 | 41.21 |
| 91. Remove Blown-in insulation - Machine removal | 12.67 SF | | 1.66 | 0.00 | 0.14 | 6.82 | 27.99 |
| **Drywall** | | | | | | | |
| 92. R&R 1/2" drywall - hung, taped, ready for texture | 27.33 SF | | 0.41 | 2.26 | 1.27 | 23.95 | 98.20 |
| R & R drywall on exterior south wall in order to replace electric panel and wiring. | | | | | | | |
| 93. Texture drywall - light hand texture | 27.33 SF | | 0.00 | 0.69 | 0.14 | 6.12 | 25.12 |
| Hand troweled finish. | | | | | | | |
| **Painting** | | | | | | | |
| 94. Paint the walls and ceiling - two coats | 74.85 SF | | 0.00 | 0.77 | 1.31 | 19.01 | 77.95 |
| 95. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 24.43 | 0.35 | 7.98 | 32.76 |
| Paint interior side only of exterior door. | | | | | | | |
| 96. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 29.44 | 0.59 | 9.69 | 39.72 |
| Paint interior side only of exterior door. | | | | | | | |
| 97. Seal & paint trim - two coats | 12.00 LF | | 0.00 | 1.10 | 0.11 | 4.30 | 17.61 |
| Attic access trim. | | | | | | | |
| Totals: Landing 2 | | | | | 4.92 | 87.92 | 360.56 |




**Stairs1** — **Height: 16'**

| | |
|---|---|
| 58.91 SF Walls | 13.72 SF Ceiling |
| 72.63 SF Walls & Ceiling | 30.60 SF Floor |
| 3.40 SY Flooring | 5.56 LF Floor Perimeter |
| 4.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 15' 11 15/16"** | **Opens into LANDING_2** |




**Subroom: Stairway Ledge (1)** — **Height: 11'**

| | |
|---|---|
| 56.84 SF Walls | 3.61 SF Ceiling |
| 60.46 SF Walls & Ceiling | 3.61 SF Floor |
| 0.40 SY Flooring | 5.17 LF Floor Perimeter |
| 9.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **10" X 11'** | **Opens into LANDING_2** |
| **Missing Wall** | **4' 4" X 11'** | **Opens into STAIRS1** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 98. Paint the walls and ceiling - two coats | 133.09 SF | | 0.00 | 0.77 | 2.32 | 33.80 | 138.60 |
| 99. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 24.43 | 0.35 | 7.98 | 32.76 |
| Window opening. | | | | | | | |
| 100. Mask and cover light fixture | 1.00 EA | | 0.00 | 10.91 | 0.05 | 3.54 | 14.50 |
| Totals: Stairs1 | | | | | 2.72 | 45.32 | 185.86 |
| Total: Basement | | | | | **218.22** | **5,914.14** | **24,252.23** |

## Main Floor

**Main Floor**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Cleaning** | | | | | | | |
| 101. Final cleaning - construction - Residential | 955.38 SF | | 0.00 | 0.28 | 0.00 | 86.28 | 353.79 |
| Each vendor cleans up after their own task. This line item is for a final cleaning to remove dust and construction debris with a specific cleaning crew. | | | | | | | |
| 102. Clean window unit (per side) 10 - 20 SF | 5.00 EA | | 0.00 | 16.27 | 0.01 | 26.23 | 107.59 |
| 1 window in kitchen, 1 window in bedroom, entry door window. Interior only. | | | | | | | |
| 103. Clean window unit (per side) 21 - 40 SF | 4.00 EA | | 0.00 | 21.70 | 0.01 | 27.99 | 114.80 |

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**CONTINUED - Main Floor**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Insulation-Necessary to R & R blown insulation in order to R & R wiring.** | | | | | | | |
| 104. R&R Blown-in insulation - 14" depth - R38 | 789.38 SF | | 1.03 | 1.35 | 62.97 | 626.20 | 2,567.89 |
| Main floor less den which uses batt insulation. | | | | | | | |
| 105. Remove Blown-in insulation - Machine removal | 789.38 SF | | 1.66 | 0.00 | 8.53 | 425.35 | 1,744.25 |
| Main floor less den which uses batt insulation. | | | | | | | |
| Total: Main Floor | | | | | 71.52 | 1,192.05 | 4,888.32 |




**Kitchen** **Height: 8'**

| | |
|---|---|
| 322.68 SF Walls | 115.56 SF Ceiling |
| 438.24 SF Walls & Ceiling | 115.06 SF Floor |
| 12.78 SY Flooring | 42.17 LF Floor Perimeter |
| 49.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' X 4'** | **Opens into KITCHEN** |
| **Door** | **4' X 6' 8"** | **Opens into PANTRY** |
| **Missing Wall - Goes to Floor** | **2' 10" X 6' 7"** | **Opens into DINING_ROOM2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 106. Floor protection - cardboard and tape | 115.06 SF | | 0.48 | 0.00 | 2.29 | 18.54 | 76.06 |
| To protect tile floor during demolition. | | | | | | | |
| **Appliances** | | | | | | | |
| 107. Range - electric - Remove & reset | 1.00 EA | | 0.00 | 31.92 | 0.00 | 10.30 | 42.22 |
| 108. Refrigerator - Remove & reset | 1.00 EA | | 0.00 | 42.55 | 0.00 | 13.72 | 56.27 |
| 109. Garbage disposer - Detach & reset | 1.00 EA | | 0.00 | 164.61 | 0.00 | 53.09 | 217.70 |
| 110. Dishwasher - Detach & reset | 1.00 EA | | 0.00 | 240.13 | 0.00 | 77.44 | 317.57 |
| **Plumbing** | | | | | | | |
| 111. Sink - double - Detach & reset | 1.00 EA | | 0.00 | 163.58 | 0.00 | 52.76 | 216.34 |
| 112. Dishwasher connection | 1.00 EA | | 0.00 | 143.75 | 2.44 | 47.15 | 193.34 |
| 113. P-trap assembly - Detach & reset | 1.00 EA | | 0.00 | 61.19 | 0.00 | 19.74 | 80.93 |
| 114. R&R Plumbing fixture supply line | 2.00 EA | | 4.86 | 19.88 | 0.99 | 16.28 | 66.75 |
| Hot and cold. Replace to prevent leaks. | | | | | | | |
| 115. R&R Angle stop valve | 3.00 EA | | 4.86 | 35.00 | 1.79 | 39.15 | 160.52 |

BELLATOR CLAIMS RESOLUTION
**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Hot, cold, dishwasher. Replace to prevent leaks. Need to be removed in order to D & R cabinets. Compression fittings cannot be reused. | | | | | | | |
| **Cabinets & Countertops** | | | | | | | |
| 116. R&R Cabinetry - lower (base) units | 19.55 LF | | 7.30 | 188.78 | 248.84 | 1,316.53 | 5,398.74 |
| Existing cabinets are built in-place. They cannot be D & R without falling apart. See photos. There is a lower cabinet facing opposite of the main bank of cabinets near the door to the stairway as well. | | | | | | | |
| 117. R&R Cabinetry - upper (wall) units | 11.75 LF | | 7.30 | 130.84 | 92.98 | 553.47 | 2,269.60 |
| Existing cabinets are built in-place. They cannot be D & R without falling apart. See photos. | | | | | | | |
| 118. Add for lazy susan | 1.00 EA | | 0.00 | 88.17 | 7.33 | 30.80 | 126.30 |
| 119. Add for tip out sink front tray | 2.00 EA | | 0.00 | 28.30 | 4.70 | 19.77 | 81.07 |
| 120. Add-on for mitered corner (Countertop) | 2.00 EA | | 0.00 | 82.09 | 0.00 | 52.95 | 217.13 |
| 121. Countertop - flat laid plastic laminate - Detach & reset | 20.55 LF | | 0.00 | 16.98 | 0.00 | 112.53 | 461.47 |
| 122. Backsplash - flat laid plastic laminate - Detach & reset | 20.55 LF | | 0.00 | 3.46 | 0.10 | 22.98 | 94.18 |
| 123. R&R Ceramic/porcelain tile | 22.19 SF | | 1.76 | 12.63 | 8.56 | 105.75 | 433.62 |
| 124. Add-on for tile backsplash installation | 22.19 SF | | 0.00 | 14.85 | 0.00 | 106.27 | 435.79 |
| **Trim** | | | | | | | |
| 125. Detach & Reset Baseboard - 3 1/4" | 8.00 LF | 2.46 | 0.00 | 0.00 | 0.01 | 6.34 | 26.03 |
| 126. Material Only Trim board - 1" x 4" - installed (pine) | 40.90 LF | | 0.00 | 1.47 | 5.00 | 21.00 | 86.12 |
| Trim boards for built-in spice cabinet. Material only. Includes 10% waste. | | | | | | | |
| 127. R&R Mirror - 1/4" plate glass | 8.25 SF | | 0.27 | 15.52 | 7.08 | 44.29 | 181.64 |
| Plate glass mirror behind spice rack. | | | | | | | |
| 128. Finish Carpenter - per hour | 8.00 HR | | 0.00 | 73.67 | 0.00 | 190.06 | 779.42 |
| Finish carpenter to replace built-in spice rack over sink. | | | | | | | |
| **Drywall** | | | | | | | |
| 129. R&R 1/2" drywall - hung, taped, floated, ready for paint | 140.01 SF | | 0.41 | 2.59 | 6.63 | 137.58 | 564.24 |
| North and east interior walls. | | | | | | | |
| **Paint** | | | | | | | |
| 130. Mask and prep for paint - tape only (per LF) | 158.00 LF | | 0.00 | 0.46 | 0.53 | 23.61 | 96.82 |
| Mask trim. | | | | | | | |
| 131. Protect contents - Cover with plastic | 250.00 SF | | 0.00 | 0.22 | 1.25 | 18.15 | 74.40 |
| Cover cabinets with plastic to protect them during painting. | | | | | | | |

BELLATOR CLAIMS RESOLUTION
Bellator Claims Resolution, LLC

Taylor Grant
970-528-8500

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 132. Seal the surface area w/PVA primer - one coat | 140.10 SF | | 0.00 | 0.47 | 0.70 | 21.47 | 88.02 |
| Primer new drywall. | | | | | | | |
| 133. Paint part of the walls - two coats - 2 colors | 276.90 SF | | 0.00 | 0.94 | 4.83 | 85.49 | 350.61 |
| Ceiling and walls, less where cabinets are installed. | | | | | | | |
| 134. Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 24.43 | 1.06 | 23.97 | 98.32 |
| Both sides of door to stairway and inside of window. | | | | | | | |
| 135. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 29.44 | 1.17 | 19.37 | 79.42 |
| Paint both sides of door to stairway. | | | | | | | |
| 136. Seal & paint trim - two coats | 94.00 LF | | 0.00 | 1.10 | 0.86 | 33.63 | 137.89 |
| 137. Paint baseboard - two coats | 8.00 LF | | 0.00 | 1.11 | 0.08 | 2.88 | 11.84 |
| Paint baseboards on back of pony wall and on west exterior wall near door to stairway. | | | | | | | |
| 138. Paint window sill - 1 coat | 3.00 LF | | 0.00 | 1.33 | 0.04 | 1.31 | 5.34 |
| 139. Detach & Reset Fluorescent - four tube - 4' - strip light | 2.00 EA | 67.91 | 0.00 | 0.00 | 0.00 | 43.80 | 179.62 |
| 2x 4' tubes with 2 lights each over kitchen range/sink area. | | | | | | | |
| 140. Detach & Reset Fluorescent - four tube - 4' - fixture w/lens | 1.00 EA | 67.91 | 0.00 | 0.00 | 0.00 | 21.91 | 89.82 |
| Over kitchen walkway area near pantry. | | | | | | | |
| Totals: Kitchen | | | | | 399.26 | 3,364.08 | 13,795.15 |




**Pantry** **Height: 8'**

| | | | |
|---|---|---|---|
| 92.00 | SF Walls | 12.29 | SF Ceiling |
| 104.29 | SF Walls & Ceiling | 12.29 | SF Floor |
| 1.37 | SY Flooring | 10.83 | LF Floor Perimeter |
| 14.83 | LF Ceil. Perimeter | | |

**Door** **4' X 6' 8"** **Opens into KITCHEN**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 141. Floor protection - cardboard and tape | 12.29 SF | | 0.48 | 0.00 | 0.25 | 1.99 | 8.14 |
| **Trim** | | | | | | | |
| 142. R&R Closet package - hall/linen (4 shelves 5'- 6' wide) | 1.00 EA | | 30.26 | 215.60 | 8.81 | 82.13 | 336.80 |

Taylor Grant
970-528-8500

**CONTINUED - Pantry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 143. R&R Vinyl cove - 4" wrap | 10.83 LF | | 1.90 | 6.70 | 1.63 | 30.56 | 125.33 |
| 144. Shelving - Detach & reset | 22.50 LF | | 0.00 | 7.39 | 0.04 | 53.64 | 219.96 |
| **Drywall** | | | | | | | |
| **Note-appears to be drywall.** | | | | | | | |
| 145. R&R 1/2" drywall - hung, taped, heavy texture, ready for paint | 104.29 SF | | 0.41 | 3.03 | 6.24 | 117.72 | 482.72 |
| **Electrical** | | | | | | | |
| 146. Light fixture - Detach & reset | 2.00 EA | | 0.00 | 46.77 | 0.00 | 30.17 | 123.71 |
| **Painting** | | | | | | | |
| 147. Mask and prep for paint - tape only (per LF) | 10.83 LF | | 0.00 | 0.46 | 0.04 | 1.63 | 6.65 |
| PF of closet to protect from brush marks. | | | | | | | |
| 148. Seal/prime then paint the walls and ceiling twice (3 coats) | 104.29 SF | | 0.00 | 1.03 | 2.25 | 35.37 | 145.04 |
| 1 coat primer, 2 coats paint. | | | | | | | |
| 149. Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 39.82 | 2.26 | 26.42 | 108.32 |
| Paint both sides of bi-fold doors. | | | | | | | |
| 150. Paint door or window opening - Large - 1 coat (per side) | 2.00 EA | | 0.00 | 19.50 | 0.61 | 12.78 | 52.39 |
| Both sides of pantry door opening. | | | | | | | |
| Totals: Pantry | | | | | 22.13 | 392.41 | 1,609.06 |




**Dining Room** **Height: 8'**

| | |
|---|---|
| 339.54 SF Walls | 136.11 SF Ceiling |
| 475.65 SF Walls & Ceiling | 136.11 SF Floor |
| 15.12 SY Flooring | 40.67 LF Floor Perimeter |
| 49.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 10" X 6' 7"** | **Opens into KITCHEN** |
| **Missing Wall - Goes to Floor** | **6' 2" X 6' 8"** | **Opens into FAMILY_ROOM2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 151. Floor protection - cardboard and tape | 136.11 SF | | 0.48 | 0.00 | 2.71 | 21.95 | 89.99 |
| **Trim** | | | | | | | |
| 152. Detach & Reset Baseboard - 4 1/4" w/shoe | 40.67 LF | 2.90 | 0.00 | 0.00 | 0.07 | 38.05 | 156.06 |

Taylor Grant
970-528-8500

**CONTINUED - Dining Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 153. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 15.09 | 61.86 |
| 154. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 35.63 | 0.00 | 11.49 | 47.12 |
| 155. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 17.20 | 0.00 | 5.55 | 22.75 |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 156. Tear off plaster on metal lath | 263.53 SF | | 1.58 | 0.00 | 0.00 | 134.29 | 550.67 |
| Additional layer of metal lath present on interior walls. | | | | | | | |
| 157. R&R Acoustic plaster over 1/2" gypsum core blueboard | 263.53 SF | | 1.06 | 8.70 | 45.77 | 844.26 | 3,462.08 |
| R & R blueboard and plaster on interior walls. | | | | | | | |
| 158. Plasterer - per hour | 8.00 HR | | 0.00 | 95.04 | 0.00 | 245.21 | 1,005.53 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 159. Texture drywall - smooth / skim coat | 201.44 SF | | 0.00 | 1.45 | 1.67 | 94.74 | 388.50 |
| Skim coat ceiling and exterior wall prior to retexturing with new plaster walls. | | | | | | | |
| 160. Texture drywall - heavy hand texture | 201.44 SF | | 0.00 | 1.03 | 2.34 | 67.66 | 277.48 |
| Property has hand textured walls. Retexture ceiling and exterior walls to match new plaster. | | | | | | | |
| **Flooring** | | | | | | | |
| 161. Sand & finish wood floor (natural finish) | 136.11 SF | | 0.00 | 3.27 | 8.14 | 146.16 | 599.38 |
| Flooring will be damaged by installation of floor mount outlets. Sand and finish to restore any damage. | | | | | | | |
| **Painting** | | | | | | | |
| 162. Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 40.67 LF | | 0.00 | 1.51 | 0.91 | 20.10 | 82.42 |
| 163. Seal/prime then paint the walls and ceiling twice (3 coats) | 475.65 SF | | 0.00 | 1.03 | 10.28 | 161.31 | 661.51 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 164. Paint window sill - 1 coat | 3.00 LF | | 0.00 | 1.33 | 0.04 | 1.31 | 5.34 |
| 165. Mask and prep for paint - tape only (per LF) | 81.33 LF | | 0.00 | 0.46 | 0.27 | 12.15 | 49.83 |
| Top and bottom of baseboards. | | | | | | | |
| Totals: Dining Room | | | | | 72.20 | 1,819.32 | 7,460.52 |

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500




**Family Room** **Height: 8'**

| | |
|---|---|
| 407.39 SF Walls | 211.12 SF Ceiling |
| 618.51 SF Walls & Ceiling | 211.12 SF Floor |
| 23.46 SY Flooring | 48.75 LF Floor Perimeter |
| 59.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' 2" X 6' 8"** | **Opens into DINING_ROOM2** |
| **Missing Wall - Goes to Floor** | **2' 5" X 6' 8"** | **Opens into BATH_NOOK** |
| **Missing Wall** | **2' 11" X 8'** | **Opens into Exterior** |
| **Missing Wall** | **1' 5" X 8'** | **Opens into Exterior** |
| **Missing Wall** | **2' 2" X 8'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BED_1** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 166. Floor protection - cardboard and tape | 211.12 SF | | 0.48 | 0.00 | 4.21 | 34.04 | 139.59 |
| **Trim** | | | | | | | |
| 167. Detach & Reset Baseboard - 4 1/4" w/shoe | 48.75 LF | 2.90 | 0.00 | 0.00 | 0.08 | 45.62 | 187.08 |
| 168. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 17.20 | 0.00 | 11.09 | 45.49 |
| 169. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 35.63 | 0.00 | 22.98 | 94.24 |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 170. Tear off plaster on metal lath | 144.85 SF | | 1.58 | 0.00 | 0.00 | 73.81 | 302.67 |
| Additional layer of metal lath present on interior walls. | | | | | | | |
| 171. R&R Acoustic plaster over 1/2" gypsum core blueboard | 144.85 SF | | 1.06 | 8.70 | 25.16 | 464.04 | 1,902.94 |
| R & R blueboard and plaster on interior walls. | | | | | | | |
| 172. Plasterer - per hour | 8.00 HR | | 0.00 | 95.04 | 0.00 | 245.21 | 1,005.53 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 173. Texture drywall - smooth / skim coat | 473.66 SF | | 0.00 | 1.45 | 3.94 | 222.76 | 913.51 |
| Skim coat ceiling and exterior walls prior to retexturing with new plaster walls. | | | | | | | |
| 174. Texture drywall - heavy hand texture | 473.66 SF | | 0.00 | 1.03 | 5.51 | 159.12 | 652.50 |
| Property has hand textured walls. Retexture ceiling and exterior walls to match new plaster. | | | | | | | |
| **Flooring** | | | | | | | |
| 175. Sand & finish wood floor (natural finish) | 211.12 SF | | 0.00 | 3.27 | 12.63 | 226.71 | 929.70 |

**CONTINUED - Family Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Flooring will be damaged by installation of floor mount outlets. Sand and finish to restore any damage. | | | | | | | |
| **Painting** | | | | | | | |
| 176. Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 48.75 LF | | 0.00 | 1.51 | 1.09 | 24.09 | 98.79 |
| 177. Seal/prime then paint the walls and ceiling twice (3 coats) | 618.51 SF | | 0.00 | 1.03 | 13.36 | 209.75 | 860.18 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 178. Paint window sill - 1 coat | 7.50 LF | | 0.00 | 1.33 | 0.10 | 3.26 | 13.34 |
| 179. Paint door slab only - 1 coat (per side) | 1.00 EA | | 0.00 | 19.47 | 0.38 | 6.41 | 26.26 |
| Interior side of exterior door. | | | | | | | |
| 180. Paint door or window opening - 1 coat (per side) | 1.00 EA | | 0.00 | 16.58 | 0.26 | 5.44 | 22.28 |
| Interior side of exterior door. | | | | | | | |
| 181. Painter - per hour | 0.50 HR | | 0.00 | 56.36 | 0.00 | 9.09 | 37.27 |
| Rehang coat rack. | | | | | | | |
| 182. Mask and prep for paint - tape only (per LF) | 165.50 LF | | 0.00 | 0.46 | 0.55 | 24.72 | 101.40 |
| Top and bottom of baseboards, 2 bedroom door openings, bathroom door opening, and front door. | | | | | | | |
| Totals: Family Room | | | | | 67.27 | 1,788.14 | 7,332.77 |




**Bath Nook** **Height: 8'**

| | |
|---|---|
| 48.53 SF Walls | 3.16 SF Ceiling |
| 51.69 SF Walls & Ceiling | 3.16 SF Floor |
| 0.35 SY Flooring | 5.58 LF Floor Perimeter |
| 8.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **2' 5" X 6' 8"** **Opens into FAMILY_ROOM2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 183. Floor protection - cardboard and tape | 3.16 SF | | 0.48 | 0.00 | 0.06 | 0.51 | 2.09 |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 184. Texture drywall - smooth / skim coat | 51.69 SF | | 0.00 | 1.45 | 0.43 | 24.30 | 99.68 |
| Skim coat ceiling and exterior wall prior to retexturing with new plaster walls. | | | | | | | |
| 185. Texture drywall - heavy hand texture | 51.69 SF | | 0.00 | 1.03 | 0.60 | 17.36 | 71.20 |

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**CONTINUED - Bath Nook**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Property has hand textured walls. Retexture ceiling and exterior walls to match new plaster. | | | | | | | |
| **Flooring** | | | | | | | |
| 186. Sand & finish wood floor (natural finish) | 3.16 SF | | 0.00 | 3.27 | 0.19 | 3.39 | 13.91 |
| Flooring will be damaged by installation of floor mount outlets. Sand and finish to restore any damage. | | | | | | | |
| **Painting** | | | | | | | |
| 187. Seal/prime then paint the walls and ceiling twice (3 coats) | 51.69 SF | | 0.00 | 1.03 | 1.12 | 17.53 | 71.89 |
| 188. Seal & paint baseboard w/cap &/or shoe, oversized- 2 coats | 5.58 LF | | 0.00 | 1.51 | 0.13 | 2.75 | 11.31 |
| 189. Seal & paint closet shelving - single shelf - Small closet | 1.00 EA | | 0.00 | 28.65 | 0.26 | 9.33 | 38.24 |
| 190. Mask and prep for paint - tape only (per LF) | 11.17 LF | | 0.00 | 0.46 | 0.04 | 1.68 | 6.86 |
| Top and bottom of baseboards. | | | | | | | |
| Totals: Bath Nook | | | | | 2.83 | 76.85 | 315.18 |




**Linen Closet** **Height: 8'**

| | |
|---|---|
| 54.67 SF Walls | 2.83 SF Ceiling |
| 57.50 SF Walls & Ceiling | 2.83 SF Floor |
| 0.31 SY Flooring | 6.83 LF Floor Perimeter |
| 6.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Painting** | | | | | | | |
| 191. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 24.43 | 0.35 | 7.98 | 32.76 |
| Paint linen closet door, facing living room only for uniformity as paint is the same as the baseboards. | | | | | | | |
| 192. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 29.44 | 0.59 | 9.69 | 39.72 |
| Paint linen closet door, facing living room only for uniformity as paint is the same as the baseboards. | | | | | | | |
| Totals: Linen Closet | | | | | 0.94 | 17.67 | 72.48 |

## Bellator Claims Resolution, LLC

Taylor Grant
970-528-8500




**Bathroom** **Height: 8'**

| | |
|---|---|
| 184.00 SF Walls | 32.06 SF Ceiling |
| 216.06 SF Walls & Ceiling | 32.06 SF Floor |
| 3.56 SY Flooring | 23.00 LF Floor Perimeter |
| 23.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 193. Floor protection - cardboard and tape | 32.06 SF | | 0.48 | 0.00 | 0.64 | 5.18 | 21.21 |
| **Plumbing** | | | | | | | |
| 194. Toilet - Detach & reset | 1.00 EA | | 0.00 | 249.73 | 0.52 | 80.71 | 330.96 |
| 195. R&R Plumbing fixture supply line | 3.00 EA | | 4.86 | 19.88 | 1.49 | 24.43 | 100.14 |
| Hot, cold, and toilet. Replace to prevent leaks. | | | | | | | |
| 196. P-trap assembly - Detach & reset | 1.00 EA | | 0.00 | 61.19 | 0.00 | 19.74 | 80.93 |
| 197. Sink faucet - Detach & reset | 1.00 EA | | 0.00 | 123.21 | 0.00 | 39.73 | 162.94 |
| Remove from damaged vanity and place on new one. | | | | | | | |
| **Cabinets & Trim** | | | | | | | |
| 198. Detach & Reset Baseboard - 4 1/4" w/shoe | 23.00 LF | 2.90 | 0.00 | 0.00 | 0.04 | 21.54 | 88.28 |
| 199. Detach & Reset Light bar - 6 lights | 1.00 EA | 86.02 | 0.00 | 0.00 | 0.00 | 27.74 | 113.76 |
| 200. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 17.20 | 0.00 | 11.09 | 45.49 |
| 201. Detach & Reset Mirror - 1/8" plate glass | 20.00 SF | 6.41 | 0.00 | 0.00 | 0.00 | 41.34 | 169.54 |
| 202. R&R Vanity | 2.08 LF | | 7.30 | 194.61 | 27.48 | 144.31 | 591.76 |
| Vanity broke during removal. | | | | | | | |
| 203. Material Only Trim board - 1" x 4" - installed (pine) | 25.00 LF | | 0.00 | 1.47 | 3.05 | 12.84 | 52.64 |
| Trim boards for built-in medicine cabinet and magazine rack. Material only. Includes 10% waste. | | | | | | | |
| 204. Finish Carpenter - per hour | 12.00 HR | | 0.00 | 73.67 | 0.00 | 285.11 | 1,169.15 |
| Finish carpenter to replace built-in medicine cabinet and spice rack. | | | | | | | |
| 205. Material Only AC plywood - 1/4" | 32.00 SF | | 0.00 | 1.98 | 5.27 | 22.13 | 90.76 |
| 1 sheet of plywood to make backing for magazine rack and medicine cabinet. | | | | | | | |
| 206. Material Only Casing - 2 1/4" | 32.00 LF | | 0.00 | 0.90 | 2.39 | 10.06 | 41.25 |
| Trim casing around medicine cabinet and spice rack. | | | | | | | |
| **Drywall and Plaster** | | | | | | | |
| 207. R&R 1/2" drywall - hung, taped, with smooth wall finish | 92.00 SF | | 0.41 | 3.51 | 4.36 | 117.71 | 482.71 |

BELLATOR CLAIMS RESOLUTION **Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| R & R approximately 1/2 of drywall in bathroom. Note-tub, tile, and ceiling are being left in place. | | | | | | | |
| **Flooring** | | | | | | | |
| 208. Clean floor - tile | 32.06 SF | | 0.00 | 0.69 | 0.16 | 7.19 | 29.47 |
| **Painting** | | | | | | | |
| 209. Paint baseboard w/cap &/or shoe, oversized - 2 coats | 5.75 LF | | 0.00 | 1.48 | 0.14 | 2.79 | 11.44 |
| 210. Seal/prime then paint part of the walls twice (3 coats) - 2 colors | 156.06 SF | | 0.00 | 1.24 | 3.37 | 63.50 | 260.38 |
| 1 coat of primer and 2 coats of paint. Ceiling and body are two different colors. W less shower surround. | | | | | | | |
| 211. Paint door slab only - 1 coat (per side) | 2.00 EA | | 0.00 | 19.47 | 0.77 | 12.81 | 52.52 |
| Both sides of bathroom door. | | | | | | | |
| 212. Paint door or window opening - 1 coat (per side) | 2.00 EA | | 0.00 | 16.58 | 0.52 | 10.86 | 44.54 |
| Both sides of bathroom door opening. | | | | | | | |
| 213. Painter - per hour | 3.00 HR | | 0.00 | 56.36 | 0.00 | 54.53 | 223.61 |
| Painter to apply 3 coats to medicine cabinet and magazine rack. Primer + 2 coats of paint. | | | | | | | |
| 214. Mask and prep for paint - tape only (per LF) | 57.50 LF | | 0.00 | 0.46 | 0.19 | 8.59 | 35.23 |
| PF of ceiling and PF of baseboards. | | | | | | | |
| Totals: Bathroom | | | | | 50.39 | 1,023.93 | 4,198.71 |




**Bed 1** **Height: 8'**

| | |
|---|---|
| 365.00 SF Walls | 136.76 SF Ceiling |
| 501.76 SF Walls & Ceiling | 136.76 SF Floor |
| 15.20 SY Flooring | 45.21 LF Floor Perimeter |
| 47.71 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into FAMILY_ROOM2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Trim** | | | | | | | |
| 215. Detach & Reset Baseboard - 3 1/4" | 22.60 LF | 2.46 | 0.00 | 0.00 | 0.04 | 17.95 | 73.59 |
| Remove base and shoe from interior walls. | | | | | | | |
| 216. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 17.20 | 0.00 | 5.55 | 22.75 |

BELLATOR CLAIMS RESOLUTION
Bellator Claims Resolution, LLC

Taylor Grant
970-528-8500

**CONTINUED - Bed 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 217. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 35.63 | 0.00 | 22.98 | 94.24 |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 218. Tear off plaster on metal lath | 182.50 SF | | 1.58 | 0.00 | 0.00 | 92.99 | 381.34 |
| Additional layer of metal lath present on interior walls. | | | | | | | |
| 219. R&R Acoustic plaster over 1/2" gypsum core blueboard | 182.50 SF | | 1.06 | 8.70 | 31.70 | 584.67 | 2,397.57 |
| R & R blueboard and plaster on interior walls. | | | | | | | |
| 220. Plasterer - per hour | 6.00 HR | | 0.00 | 95.04 | 0.00 | 183.91 | 754.15 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 221. Texture drywall - smooth / skim coat | 319.26 SF | | 0.00 | 1.45 | 2.65 | 150.16 | 615.74 |
| Skim coat ceiling and exterior walls prior to retexturing with new plaster walls. | | | | | | | |
| 222. Texture drywall - heavy hand texture | 319.26 SF | | 0.00 | 1.03 | 3.71 | 107.26 | 439.81 |
| Property has hand textured walls. Retexture ceiling and exterior walls to match new plaster. | | | | | | | |
| 223. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 15.09 | 61.86 |
| D & R in order to retexture. | | | | | | | |
| **Flooring** | | | | | | | |
| 224. R&R Carpet | 150.44 SF | | 0.26 | 3.66 | 38.00 | 202.45 | 830.17 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| 225. R&R Carpet pad | 150.44 SF | | 0.11 | 0.56 | 6.00 | 34.44 | 141.24 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| **Painting** | | | | | | | |
| 226. Paint baseboard - two coats | 45.21 LF | | 0.00 | 1.11 | 0.45 | 16.34 | 66.97 |
| 227. Seal/prime then paint the walls and ceiling twice (3 coats) | 501.76 SF | | 0.00 | 1.03 | 10.84 | 170.17 | 697.82 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 228. Paint window sill - 1 coat | 6.50 LF | | 0.00 | 1.33 | 0.09 | 2.82 | 11.56 |
| 229. Paint door slab only - 1 coat (per side) | 2.00 EA | | 0.00 | 19.47 | 0.77 | 12.81 | 52.52 |
| Both sides of bedroom door. | | | | | | | |
| 230. Paint door or window opening - 1 coat (per side) | 2.00 EA | | 0.00 | 16.58 | 0.52 | 10.86 | 44.54 |
| Both sides of bedroom door opening. | | | | | | | |

Taylor Grant
970-528-8500

**CONTINUED - Bed 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 231. Mask and prep for paint - tape only (per LF) | 62.21 LF | | 0.00 | 0.46 | 0.21 | 9.30 | 38.13 |
| Top of baseboards and bedroom door. | | | | | | | |
| Totals: Bed 1 | | | | | 94.98 | 1,639.75 | 6,724.00 |




**Bed 1 Closet** **Height: 8'**

| | |
|---|---|
| 125.50 SF Walls | 11.69 SF Ceiling |
| 137.19 SF Walls & Ceiling | 11.69 SF Floor |
| 1.30 SY Flooring | 15.69 LF Floor Perimeter |
| 15.69 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Trim** | | | | | | | |
| 232. Detach & Reset Baseboard - 3 1/4" | 13.69 LF | 2.46 | 0.00 | 0.00 | 0.02 | 10.86 | 44.56 |
| Remove base and shoe from interior walls. | | | | | | | |
| 233. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 35.63 | 0.00 | 22.98 | 94.24 |
| 234. Shelving - Detach & reset | 15.69 LF | | 0.00 | 7.39 | 0.03 | 37.39 | 153.37 |
| 235. Closet rod - Detach & reset | 6.00 LF | | 0.00 | 2.22 | 0.00 | 4.30 | 17.62 |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 236. Tear off plaster on metal lath | 109.50 SF | | 1.58 | 0.00 | 0.00 | 55.79 | 228.80 |
| Additional layer of metal lath present on interior walls. | | | | | | | |
| 237. R&R Acoustic plaster over 1/2" gypsum core blueboard | 109.50 SF | | 1.06 | 8.70 | 19.02 | 350.79 | 1,438.53 |
| R & R blueboard and plaster on interior walls. | | | | | | | |
| 238. Plasterer - per hour | 2.00 HR | | 0.00 | 95.04 | 0.00 | 61.30 | 251.38 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 239. Texture drywall - smooth / skim coat | 11.69 SF | | 0.00 | 1.45 | 0.10 | 5.50 | 22.55 |
| Skim coat ceiling retexturing with new plaster walls. | | | | | | | |
| 240. Texture drywall - heavy hand texture | 11.69 SF | | 0.00 | 1.03 | 0.14 | 3.93 | 16.11 |
| Skim coat ceiling retexturing with new plaster walls. | | | | | | | |
| **Flooring** | | | | | | | |

BELLATOR CLAIMS RESOLUTION Bellator Claims Resolution, LLC

Taylor Grant
970-528-8500

**CONTINUED - Bed 1 Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 241. R&R Carpet | 12.86 SF | | 0.26 | 3.66 | 3.25 | 17.31 | 70.97 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| 242. R&R Carpet pad | 12.86 SF | | 0.11 | 0.56 | 0.51 | 2.94 | 12.06 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| **Painting** | | | | | | | |
| 243. Paint baseboard - two coats | 15.69 LF | | 0.00 | 1.11 | 0.16 | 5.66 | 23.24 |
| 244. Seal/prime then paint the walls and ceiling twice (3 coats) | 137.19 SF | | 0.00 | 1.03 | 2.96 | 46.53 | 190.80 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 245. Paint bypass door set - slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 38.58 | 4.52 | 51.23 | 210.07 |
| Paint both sides of bypass door slabs. 2 slabs x 2sides each. | | | | | | | |
| 246. Seal & paint door or window opening - Large (per side) | 2.00 EA | | 0.00 | 31.23 | 1.24 | 20.54 | 84.24 |
| Both sides of closet door opening. | | | | | | | |
| 247. Seal & paint closet shelving - single shelf - Large closet | 2.00 EA | | 0.00 | 52.14 | 0.96 | 33.94 | 139.18 |
| Paint closet shelving. Used 2x, 1 for upper shelf, 1 for smaller shelves on right side. | | | | | | | |
| 248. Mask and prep for paint - tape only (per LF) | 35.69 LF | | 0.00 | 0.46 | 0.12 | 5.33 | 21.87 |
| Top of baseboards and around closet door opening. | | | | | | | |
| Totals: Bed 1 Closet | | | | | 33.03 | 736.32 | 3,019.59 |




**Bed 2** **Height: 8'**

| | |
|---|---|
| 317.97 SF Walls | 88.50 SF Ceiling |
| 406.47 SF Walls & Ceiling | 88.50 SF Floor |
| 9.83 SY Flooring | 39.75 LF Floor Perimeter |
| 39.75 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Trim** | | | | | | | |
| 249. Detach & Reset Baseboard - 3 1/4" | 11.50 LF | 2.46 | 0.00 | 0.00 | 0.02 | 9.12 | 37.43 |
| Remove base and shoe from interior walls. | | | | | | | |
| 250. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 17.20 | 0.00 | 5.55 | 22.75 |

Taylor Grant
970-528-8500

**CONTINUED - Bed 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 251. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 35.63 | 0.00 | 11.49 | 47.12 |
| **Drywall and Plaster** | | | | | | | |
| **Demo to access walls-Note two layers of drywall including plasterboard and metal lath.** | | | | | | | |
| 252. Tear off plaster on metal lath | 98.00 SF | | 1.58 | 0.00 | 0.00 | 49.94 | 204.78 |
| Additional layer of metal lath present on interior walls. | | | | | | | |
| 253. R&R Acoustic plaster over 1/2" gypsum core blueboard | 98.00 SF | | 1.06 | 8.70 | 17.02 | 313.95 | 1,287.45 |
| R & R blueboard and plaster on interior walls. | | | | | | | |
| 254. Plasterer - per hour | 6.00 HR | | 0.00 | 95.04 | 0.00 | 183.91 | 754.15 |
| Removing 2 layers and replacing with 1. Additional time necessary for plasterer to shim walls as necessary so there is not a gap. | | | | | | | |
| 255. Texture drywall - smooth / skim coat | 308.47 SF | | 0.00 | 1.45 | 2.56 | 145.07 | 594.91 |
| Skim coat ceiling and exterior walls prior to retexturing with new plaster walls. | | | | | | | |
| 256. Texture drywall - heavy hand texture | 308.47 SF | | 0.00 | 1.03 | 3.59 | 103.63 | 424.94 |
| Property has hand textured walls. Retexture ceiling and exterior walls to match new plaster. | | | | | | | |
| 257. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 15.09 | 61.86 |
| D & R in order to retexture. | | | | | | | |
| **Flooring** | | | | | | | |
| 258. R&R Carpet | 97.35 SF | | 0.26 | 3.66 | 24.59 | 131.01 | 537.21 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| 259. R&R Carpet pad | 97.35 SF | | 0.11 | 0.56 | 3.88 | 22.30 | 91.41 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| **Painting** | | | | | | | |
| 260. Paint baseboard - two coats | 39.75 LF | | 0.00 | 1.11 | 0.40 | 14.36 | 58.88 |
| 261. Seal/prime then paint the walls and ceiling twice (3 coats) | 406.47 SF | | 0.00 | 1.03 | 8.78 | 137.86 | 565.30 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 262. Paint window sill - 1 coat | 3.00 LF | | 0.00 | 1.33 | 0.04 | 1.31 | 5.34 |
| 263. Paint door slab only - 1 coat (per side) | 2.00 EA | | 0.00 | 19.47 | 0.77 | 12.81 | 52.52 |
| Both sides of bedroom door. | | | | | | | |
| 264. Paint door or window opening - 1 coat (per side) | 2.00 EA | | 0.00 | 16.58 | 0.52 | 10.86 | 44.54 |
| Both sides of bedroom door opening. | | | | | | | |

BELLATOR CLAIMS RESOLUTION
**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**CONTINUED - Bed 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 265. Seal & paint closet shelving - single shelf | 1.00 EA | | 0.00 | 39.84 | 0.32 | 12.96 | 53.12 |
| Paint wall shelving. Same color as baseboards. | | | | | | | |
| 266. Mask and prep for paint - tape only (per LF) | 56.75 LF | | 0.00 | 0.46 | 0.19 | 8.48 | 34.78 |
| Top of baseboards and around door opening. | | | | | | | |
| Totals: Bed 2 | | | | | 62.68 | 1,189.70 | 4,878.49 |




**Bed 2 closet** **Height: 8'**

| | |
|---|---|
| 106.88 SF Walls | 11.55 SF Ceiling |
| 118.44 SF Walls & Ceiling | 11.55 SF Floor |
| 1.28 SY Flooring | 13.36 LF Floor Perimeter |
| 13.36 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Trim** | | | | | | | |
| 267. R&R Vinyl cove - 4" wrap | 13.36 LF | | 1.90 | 6.70 | 2.01 | 37.71 | 154.61 |
| 268. Closet rod - Detach & reset | 4.00 LF | | 0.00 | 2.22 | 0.00 | 2.86 | 11.74 |
| 269. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 17.20 | 0.00 | 5.55 | 22.75 |
| **Drywall and Plaster** | | | | | | | |
| 270. R&R 1/2" drywall - hung, taped, floated, ready for paint | 118.44 SF | | 0.41 | 2.59 | 5.61 | 116.40 | 477.33 |
| **Flooring** | | | | | | | |
| 271. R&R Carpet | 12.71 SF | | 0.26 | 3.66 | 3.21 | 17.11 | 70.14 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| 272. R&R Carpet pad | 12.71 SF | | 0.11 | 0.56 | 0.51 | 2.92 | 11.95 |
| Carpet will be damaged during floor outlet installation. Replace carpet and have installer cut holes properly. Includes 10% waste. | | | | | | | |
| **Painting** | | | | | | | |
| 273. Seal/prime then paint the walls and ceiling twice (3 coats) | 118.44 SF | | 0.00 | 1.03 | 2.56 | 40.16 | 164.71 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 274. Paint door slab only - 1 coat (per side) | 2.00 EA | | 0.00 | 19.47 | 0.77 | 12.81 | 52.52 |
| Both sides of closet door. | | | | | | | |

BELLATOR CLAIMS RESOLUTION
**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**CONTINUED - Bed 2 closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 275. Paint door or window opening - 1 coat (per side) | 2.00 EA | | 0.00 | 16.58 | 0.52 | 10.86 | 44.54 |
| Both sides of closet door opening. | | | | | | | |
| 276. Paint balustrade - two coats | 7.50 LF | | 0.00 | 22.01 | 4.06 | 54.55 | 223.69 |
| 277. Mask and prep for paint - tape only (per LF) | 34.00 LF | | 0.00 | 0.46 | 0.11 | 5.09 | 20.84 |
| Both sides of door opening. | | | | | | | |
| Totals: Bed 2 closet | | | | | 19.36 | 306.02 | 1,254.82 |




**Den Stairs** **Height: 10' 6"**

| | |
|---|---|
| 33.91 SF Walls | 11.61 SF Ceiling |
| 45.53 SF Walls & Ceiling | 19.92 SF Floor |
| 2.21 SY Flooring | 4.12 LF Floor Perimeter |
| 3.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 10' 6"** | **Opens into DEN2** |
| **Missing Wall** | **3' 2" X 10' 6"** | **Opens into STAIRS1** |
| **Missing Wall** | **3' 8" X 10' 6"** | **Opens into DEN2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 278. Floor protection - plastic and tape - 10 mil | SF | | 0.00 | 0.31 | 0.00 | 0.00 | 0.00 |
| **Painting** | | | | | | | |
| 279. Paint the walls and ceiling - two coats | 45.53 SF | | 0.00 | 0.77 | 0.79 | 11.57 | 47.42 |
| 280. Mask and prep for paint - tape only (per LF) | 34.00 LF | | 0.00 | 0.46 | 0.11 | 5.09 | 20.84 |
| Both sides of door opening. | | | | | | | |
| 281. Paint deck handrail - 2 coats paint | 8.75 LF | | 0.00 | 7.37 | 0.27 | 20.88 | 85.64 |
| 282. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.43 | 0.71 | 15.99 | 65.56 |
| Both sides of door opening. | | | | | | | |
| 283. Paint door slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 29.44 | 2.34 | 38.72 | 158.82 |
| Paint both sides of door slab. | | | | | | | |
| **Cleaning** | | | | | | | |
| 284. Clean and deodorize carpet | 19.92 SF | | 0.00 | 0.53 | 0.02 | 3.40 | 13.98 |

BELLATOR CLAIMS RESOLUTION
**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**CONTINUED - Den Stairs**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Den Stairs | | | | | 4.24 | 95.65 | 392.26 |




**Den** **Height: Sloped**

| | |
|---|---|
| 331.50 SF Walls | 163.04 SF Ceiling |
| 494.54 SF Walls & Ceiling | 158.23 SF Floor |
| 17.58 SY Flooring | 42.75 LF Floor Perimeter |
| 43.43 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 6' 7"** | **Opens into DEN_STAIRS2** |
| **Missing Wall** | **3' 8" X 6' 7"** | **Opens into DEN_STAIRS2** |




**Subroom: Den Stairs (1)** **Height: 6' 6"**

| | |
|---|---|
| 53.64 SF Walls | 16.10 SF Ceiling |
| 69.73 SF Walls & Ceiling | 16.10 SF Floor |
| 1.79 SY Flooring | 8.25 LF Floor Perimeter |
| 8.25 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 6' 6"** | **Opens into DEN_STAIRS2** |
| **Missing Wall** | **5' 1" X 6' 6"** | **Opens into DEN2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 285. Floor protection - plastic and tape - 10 mil | 158.23 SF | | 0.00 | 0.31 | 1.45 | 16.29 | 66.79 |
| **Trim** | | | | | | | |
| 286. Detach & Reset Baseboard - 3 1/4" | 51.00 LF | 2.46 | 0.00 | 0.00 | 0.08 | 40.48 | 166.02 |
| Remove base and shoe from interior walls. | | | | | | | |
| 287. Detach & Reset Baseboard electric heater - 7' | 1.00 EA | 141.88 | 0.00 | 0.00 | 0.00 | 45.75 | 187.63 |
| 288. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 35.63 | 0.00 | 22.98 | 94.24 |
| **Paneling** | | | | | | | |
| 289. R&R Bead board - 1/4" MDF | 423.65 SF | | 0.29 | 2.88 | 37.67 | 445.26 | 1,825.90 |
| Walls and ceilings are bead board glued and nailed in-place it cannot be D & R. Includes 10% waste. | | | | | | | |
| 290. R&R Paneling | 197.05 SF | | 0.29 | 2.31 | 10.97 | 168.77 | 692.07 |
| Walls and ceilings are bead board glued and nailed in-place it cannot be D & R. Includes 10% waste. | | | | | | | |

BELLATOR CLAIMS RESOLUTION
Bellator Claims Resolution, LLC

Taylor Grant
970-528-8500

**CONTINUED - Den**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 291. R&R Filler/scribe board - 1" x 4" - hardwood | 127.40 LF | | 0.36 | 4.74 | 31.66 | 219.75 | 901.15 |
| Scribe material used in corners and where bead-board meets on ceiling. | | | | | | | |
| 292. R&R Batt insulation - 4" - R15 - paper / foil faced | 520.15 SF | | 0.24 | 1.13 | 32.85 | 240.43 | 985.89 |
| R & R insulation on exterior walls and ceiling in order to run new wiring. | | | | | | | |
| 293. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.77 | 0.00 | 15.09 | 61.86 |
| D & R in order to retexture. | | | | | | | |
| **Flooring** | | | | | | | |
| 294. Clean and deodorize carpet | 174.33 SF | | 0.00 | 0.53 | 0.14 | 29.84 | 122.37 |
| **Painting** | | | | | | | |
| 295. Paint baseboard - two coats | 51.00 LF | | 0.00 | 1.11 | 0.51 | 18.43 | 75.55 |
| 296. Seal/prime then paint the walls and ceiling twice (3 coats) | 564.27 SF | | 0.00 | 1.03 | 12.19 | 191.37 | 784.76 |
| 1 coat of primer and 2 coats of paint. | | | | | | | |
| 297. Paint door or window opening - 1 coat (per side) | 2.00 EA | | 0.00 | 16.58 | 0.52 | 10.86 | 44.54 |
| 2 window openings. | | | | | | | |
| 298. Paint window sill - 1 coat | 5.67 LF | | 0.00 | 1.33 | 0.08 | 2.45 | 10.07 |
| 299. Painter - per hour | 0.50 HR | | 0.00 | 56.36 | 0.00 | 9.09 | 37.27 |
| Additional labor to paint small doors under landing. Same color as baseboards. | | | | | | | |
| Totals: Den | | | | | 128.12 | 1,476.84 | 6,056.11 |
| Total: Main Floor | | | | | **1,028.95** | **15,118.73** | **61,997.46** |

**Labor Minimums Applied**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 300. Heat, vent, & air cond. labor minimum | 1.00 EA | | 0.00 | 71.86 | 0.00 | 23.18 | 95.04 |
| 301. Floor cleaning labor minimum | 1.00 EA | | 0.00 | 55.83 | 0.00 | 18.00 | 73.83 |
| Totals: Labor Minimums Applied | | | | | 0.00 | 41.18 | 168.87 |
| **Line Item Totals: DIEM4565ELMCT** | | | | | **1,247.17** | **35,089.78** | **143,893.90** |

| Additional Charges | Charge |
|---|---|
| Permit | 4,316.82 |
| PIA Fee | 15,414.16 |

BELLATOR CLAIMS RESOLUTION

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

| Additional Charges | Charge |
|---|---|
| **Additional Charges Total** | **$19,730.98** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 4,557.57 | SF Walls | 1,563.44 | SF Ceiling | 6,121.01 | SF Walls and Ceiling |
| 1,599.31 | SF Floor | 177.70 | SY Flooring | 594.53 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 670.35 | LF Ceil. Perimeter |
| 1,599.31 | Floor Area | 1,720.96 | Total Area | 4,264.90 | Interior Wall Area |
| 2,357.77 | Exterior Wall Area | 284.77 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

BELLATOR CLAIMS RESOLUTION
**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 107,556.95 |
| Permit | 4,316.82 |
| PIA Fee | 15,414.16 |
| Material Sales Tax | 1,247.17 |
| Subtotal | 128,535.10 |
| Overhead | 16,320.89 |
| Profit | 18,768.89 |
| **Replacement Cost Value** | **$163,624.88** |
| Less Deductible | (1,000.00) |
| **Net Claim** | **$162,624.88** |

Taylor Grant

Please respond to any denials in writing and address the line item specifically. Please be advised, this document shall constitute a Reasonable Demand on the part of the insured. This document shall also act as a proper proof of loss for the extent of the known damages, and shall be deemed as properly executed as if by the insured themselves. Please be advised, it is not the insured's duty, nor their Public Adjuster to determine ACV Value on behalf of the Insurer. That is the insurer's responsibility. Their Proof of Loss will always reflect the RCV value, as it should. If there are any questions, please contact us at any of the given numbers on the Header.

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

1 

2 

3 

4 

5 

6 

7 

8 

BELLATOR CLAIMS RESOLUTION **Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

9


10


11


12


13


14


15


16


**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

17 

18 

19 

20 

21 

22 

23 

24 

Taylor Grant
970-528-8500

25


26


27


28


29


30


31


32


Taylor Grant
970-528-8500

33



34



35



36



37



38



39



40



**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

41



42



43



44



45



46



47



48



BELLATOR CLAIMS RESOLUTION

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

49 

50 

51 

52 

53 

54 

55 

56 

BELLATOR CLAIMS RESOLUTION

Bellator Claims Resolution, LLC

Taylor Grant
970-528-8500

57 

58 

59 

60 

61 

62 

63 

64 

Bellator Claims Resolution, LLC

Taylor Grant
970-528-8500

65 

66 

67 

68 

69 

70 

71 

72 

Taylor Grant
970-528-8500

73 

74 

75 

76 

77 

78 

79 

80 

Taylor Grant
970-528-8500

81



82



83



84



85



86



87



88



**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

89 

90 

91 

92 

93 

94 

95 

96 

Taylor Grant
970-528-8500

97 

98 

99 

100 

101 

102 

103 

104 

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

105



106



107



108



109



110



111



112



Taylor Grant
970-528-8500

113 

114 

115 

116 

117 

118 

119 

BELLATOR CLAIMS RESOLUTION

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

## Image Detail

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 1 | Basement - 36-DSC01913 | 7/4/2015 | |
| 2 | Basement/Basement Living - 29-DSC01922<br>2 layers with metal lath. | 7/4/2015 | |
| 3 | Basement/Basement Living - 30-DSC01918<br>metal lath present. | 7/4/2015 | |
| 4 | Basement/Basement Living - 31-DSC01914<br>blue board with plaster coat. | 7/4/2015 | |
| 5 | Basement/Basement Living - 33-DSC01915<br>2 layers in drywall ceiling. Hole is through layer one, grey inner area is second layer. | 7/4/2015 | |
| 6 | Basement/Basement Living - 34-DSC01911<br>metal lath present with two layers, one behind and one in front of lath. | 7/4/2015 | |
| 7 | Basement/Basement Living - 35-DSC01912<br>Two layers present. | 7/4/2015 | |
| 8 | Basement/Basement Living - 37-DSC01934 | 7/4/2015 | |
| 9 | Basement/Basement Living - 38-Basement Living 1 | | |
| 10 | Basement/Basement Living - 39-Basement Living 2 | | |
| 11 | Basement/Basement Living - 40-Basement Living 3 | | |
| 12 | Basement/Mechanical - 41-DSC01914<br>This is the east interior wall of the Mechanical Room. | 7/4/2015 | |
| 13 | Basement/Mechanical - 42-Mechanical 1<br>Note plaster ceiling with rough texture. | | |
| 14 | Basement/Mechanical - 43-Mechanical 2 | | |
| 15 | Basement/Mechanical - 44-Mechanical 3 | | |
| 16 | Basement/Mechanical - 45-Mechanical 4 | | |
| 17 | Basement/Mechanical - 46-Mechanical 5<br>View of interior east wall of Mechanical Room. | | |
| 18 | Basement/Bathroom - 25-DSC01930 | 7/4/2015 | |

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 19 | Basement/Bathroom - 142-Basement Bath 1 | | |
| 20 | Basement/Bathroom - 143-Basement Bath 2 | | |
| 21 | Basement/Bathroom - 144-Basement Bath 3 | | |
| 22 | Basement/Bathroom - 145-Basement Bath 4 | | |
| 23 | Basement/Bathroom - 146-Basement Bath 5<br>Note 2 layers. | | |
| 24 | Basement/Kitchen - 47-Basement kitchen 1 | | |
| 25 | Basement/Kitchen - 48-Basement kitchen 4 | | |
| 26 | Basement/Kitchen - 49-Basement kitchen 3 | | |
| 27 | Basement/Kitchen - 50-Basement kitchen 2 | | |
| 28 | Basement/Basement Bedroom - 26-DSC01924 | 7/4/2015 | |
| 29 | Basement/Basement Bedroom - 27-DSC01925 | 7/4/2015 | |
| 30 | Basement/Basement Bedroom - 51-Basement Bed 1 | | |
| 31 | Basement/Basement Bedroom - 52-Basement Bed 2 | | |
| 32 | Basement/Basement Bedroom - 53-Basement Bed 3 | | |
| 33 | Basement/Basement Bedroom - 54-Basement Bed 3 | | |
| 34 | Basement/Basement Bedroom - 55-Basement Bed 4 | | |
| 35 | Basement/Stairs - 56-DSC01818 | 6/30/2015 | |
| 36 | Basement/Stairs - 57-DSC01819<br>16' ceilings over landing. | 6/30/2015 | |

BELLATOR CLAIMS RESOLUTION

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

## Continued - Image Detail

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 37 | Basement/Stairs - 58-DSC01820 | 6/30/2015 | |
| 38 | Basement/Stairs - 59-DSC01821 | 6/30/2015 | |
| 39 | Basement/Stairs - 60-DSC01822 | 6/30/2015 | |
| 40 | Basement/Stairs - 61-DSC01824 | 6/30/2015 | |
| 41 | Basement/Stairs - 62-Basement stairs 1 | | |
| 42 | Main Floor/Kitchen - 63-DSC01831<br>Tip out trays (2). | 6/30/2015 | |
| 43 | Main Floor/Kitchen - 64-DSC01832 | 6/30/2015 | |
| 44 | Main Floor/Kitchen - 65-DSC01833<br>13" back splash. | 6/30/2015 | |
| 45 | Main Floor/Kitchen - 66-DSC01835<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 46 | Main Floor/Kitchen - 67-DSC01836<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 47 | Main Floor/Kitchen - 68-DSC01838<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 48 | Main Floor/Kitchen - 69-DSC01839<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 49 | Main Floor/Kitchen - 70-DSC01837<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |
| 50 | Main Floor/Kitchen - 71-DSC01840<br>Built-in spice rack. | 6/30/2015 | |
| 51 | Main Floor/Kitchen - 72-DSC01841 | 6/30/2015 | |
| 52 | Main Floor/Kitchen - 73-DSC01842 | 6/30/2015 | |
| 53 | Main Floor/Kitchen - 74-DSC01843<br>Light fixture over range area has 2x 4' tubes with 2 bulbs each. | 6/30/2015 | |
| 54 | Main Floor/Kitchen - 75-DSC01845<br>Plywood cabinets are built-in. Cannot be D & R without falling apart. | 6/30/2015 | |

BELLATOR CLAIMS RESOLUTION
**Bellator Claims Resolution, LLC**
Taylor Grant
970-528-8500

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 55 | Main Floor/Kitchen - 76-DSC01846<br>2 color trim and soffiting. | 6/30/2015 | |
| 56 | Main Floor/Kitchen - 77-DSC01847 | 6/30/2015 | |
| 57 | Main Floor/Kitchen - 78-DSC01848<br>Lazy susan. | 6/30/2015 | |
| 58 | Main Floor/Kitchen - 79-DSC01851<br>Cabinet on back side of main bank. | 6/30/2015 | |
| 59 | Main Floor/Kitchen - 80-DSC01853<br>2' 4-bulb fixture over walk-in area. | 6/30/2015 | |
| 60 | Main Floor/Kitchen - 81-Kitchen 1 | | |
| 61 | Main Floor/Kitchen - 82-Kitchen 2 | | |
| 62 | Main Floor/Kitchen - 83-Kitchen 3 | | |
| 63 | Main Floor/Kitchen - 84-Kitchen 4 | | |
| 64 | Main Floor/Kitchen - 85-Kitchen 5 | | |
| 65 | Main Floor/Pantry - 86-DSC01854 | 6/30/2015 | |
| 66 | Main Floor/Pantry - 87-DSC01855 | 6/30/2015 | |
| 67 | Main Floor/Pantry - 88-DSC01856 | 6/30/2015 | |
| 68 | Main Floor/Pantry - 89-DSC01857 | 6/30/2015 | |
| 69 | Main Floor/Dining Room - 90-DSC01858 | 6/30/2015 | |
| 70 | Main Floor/Dining Room - 91-DSC01859 | 6/30/2015 | |
| 71 | Main Floor/Dining Room - 92-DSC01860 | 6/30/2015 | |
| 72 | Main Floor/Dining Room - 93-DSC01861 | 6/30/2015 | |

BELLATOR CLAIMS RESOLUTION

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 73 | Main Floor/Dining Room - 94-DSC01862<br>Multiple layers present. | 6/30/2015 | |
| 74 | Main Floor/Dining Room - 95-DSC01863<br>Multiple layers present | 6/30/2015 | |
| 75 | Main Floor/Family Room - 96-DSC01864 | 6/30/2015 | |
| 76 | Main Floor/Family Room - 97-DSC01865 | 6/30/2015 | |
| 77 | Main Floor/Family Room - 98-DSC01866 | 6/30/2015 | |
| 78 | Main Floor/Family Room - 99-DSC01867 | 6/30/2015 | |
| 79 | Main Floor/Family Room - 100-DSC01868 | 6/30/2015 | |
| 80 | Main Floor/Family Room - 101-DSC01869 | 6/30/2015 | |
| 81 | Main Floor/Bath Nook - 102-DSC01870 | 6/30/2015 | |
| 82 | Main Floor/Bath Nook - 103-DSC01871 | 6/30/2015 | |
| 83 | Main Floor/Bath Nook - 104-DSC01872 | 6/30/2015 | |
| 84 | Main Floor/Linen Closet - 122-DSC01873 | 6/30/2015 | |
| 85 | Main Floor/Bathroom - 105-DSC01874 | 6/30/2015 | |
| 86 | Main Floor/Bathroom - 106-DSC01875 | 6/30/2015 | |
| 87 | Main Floor/Bathroom - 107-DSC01876 | 6/30/2015 | |
| 88 | Main Floor/Bathroom - 108-DSC01877 | 6/30/2015 | |
| 89 | Main Floor/Bathroom - 109-DSC01878 | 6/30/2015 | |
| 90 | Main Floor/Bathroom - 111-DSC01880 | 6/30/2015 | |

BELLATOR CLAIMS RESOLUTION

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 91 | Main Floor/Bathroom - 112-DSC01881 | 6/30/2015 | |
| 92 | Main Floor/Bathroom - 113-DSC01882 | 6/30/2015 | |
| 93 | Main Floor/Bathroom - 114-DSC01883 | 6/30/2015 | |
| 94 | Main Floor/Bed 1 - 115-DSC01885 | 6/30/2015 | |
| 95 | Main Floor/Bed 1 - 116-DSC01886 | 6/30/2015 | |
| 96 | Main Floor/Bed 1 - 117-DSC01887 | 6/30/2015 | |
| 97 | Main Floor/Bed 1 - 118-DSC01886 | 6/30/2015 | |
| 98 | Main Floor/Bed 1 Closet - 119-DSC01886 | 6/30/2015 | |
| 99 | Main Floor/Bed 1 Closet - 120-DSC01888 | 6/30/2015 | |
| 100 | Main Floor/Bed 1 Closet - 121-DSC01889 | 6/30/2015 | |
| 101 | Main Floor/Bed 2 - 123-DSC01890 | 6/30/2015 | |
| 102 | Main Floor/Bed 2 - 124-DSC01891 | 6/30/2015 | |
| 103 | Main Floor/Bed 2 - 125-DSC01892 | 6/30/2015 | |
| 104 | Main Floor/Bed 2 - 126-DSC01893 | 6/30/2015 | |
| 105 | Main Floor/Bed 2 - 127-DSC01894 | 6/30/2015 | |
| 106 | Main Floor/Bed 2 - 128-DSC01895 | 6/30/2015 | |
| 107 | Main Floor/Bed 2 - 129-DSC01896 | 6/30/2015 | |
| 108 | Main Floor/Bed 2 - 130-DSC01897 | 6/30/2015 | |

BELLATOR CLAIMS RESOLUTION

**Bellator Claims Resolution, LLC**

Taylor Grant
970-528-8500

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 109 | Main Floor/Bed 2 closet - 131-DSC01893 | 6/30/2015 | |
| 110 | Main Floor/Bed 2 closet - 132-DSC01894 | 6/30/2015 | |
| 111 | Main Floor/Bed 2 closet - 133-DSC01895 | 6/30/2015 | |
| 112 | Main Floor/Den Stairs - 134-DSC01898 | 6/30/2015 | |
| 113 | Main Floor/Den Stairs - 135-DSC01903 | 6/30/2015 | |
| 114 | Main Floor/Den - 136-DSC01899 | 6/30/2015 | |
| 115 | Main Floor/Den - 137-DSC01900 | 6/30/2015 | |
| 116 | Main Floor/Den - 138-DSC01901 | 6/30/2015 | |
| 117 | Main Floor/Den - 139-DSC01902 | 6/30/2015 | |
| 118 | Main Floor/Den - 140-DSC01904 | 6/30/2015 | |
| 119 | Main Floor/Den - 141-DSC01905 | 6/30/2015 | |


Kitchen
Bedroom Closet (1)
Cabients (A1)
Basement Bedroom
Linen Closet
Bathroom
Hallway (1)
Mechanical
Basement Living
Stairway Ledge
Stairs (1)
Landing 2
Stairs
Landing 1
Up
11' 4"
2' 6"
5' 7"
10' 10"
2' 4"
5' 3"
12' 10"
15' 6"
19' 1"
18' 7"
21' 7"
9' 4"
9' 1"
7' 2"
2' 2"
9'


N
Basement

Main Floor

Page: 57

1/5/2021

Diem_000082




JEFF_DIEM

Main Floor

# Estimate

1387 Conifer Trail
Elizabeth, CO 80107

| Date | Invoice # |
|---|---|
| 12/4/2020 | 890 |

| Name / Address |
|---|
| Investor/Owner<br>Jeff Diem |

| Terms | Due Date | Project |
|---|---|---|
| | 12/4/2020 | 4665 Elm |

| Description | Total |
|---|---|
| Electrical scope of work:<br>Complete rewire of house which will include:<br>BASEMENT:<br>Living Room -<br>Ceiling drywall must be removed in its entirety.<br>Drywall on all walls must be removed.<br>(6) 6" can lights.<br>(5-6) receptacles.<br>(2 - 3) surface mount receptacles on exterior concrete walls.<br>(1) Smoke/Carbon detector.<br>(1) ded. 15amp ckt.<br>(2) switches.<br><br>Hall -<br>Ceiling drywall must be removed in its entirety.<br>Drywall on all walls must be removed.<br>(1) 6" can light.<br>(1) receptacle.<br>(1) switch.<br><br>Bedroom -<br>Ceiling drywall must be removed in its entirety.<br>Drywall on all walls must be removed.<br>(1) center ceiling light.<br>(4) receptacles.<br>(2) surface mount receptacles on exterior concrete walls.<br>(1) GFCI receptacle in water closet for heat tape.<br>(1) ded. 15amp ckt.<br>(1) smoke detector.<br>(1) switch.<br><br>Kitchen - | 23,000.00 |

| **Total** | |
|---|---|

Signature

Date ____________________

# Estimate

1387 Conifer Trail
Elizabeth, CO 80107

| Date | Invoice # |
|---|---|
| 12/4/2020 | 890 |

| Name / Address |
|---|
| Investor/Owner<br>Jeff Diem |

| Terms | Due Date | Project |
|---|---|---|
| | 12/4/2020 | 4665 Elm |

| Description | Total |
|---|---|
| Ceiling drywall must be removed in its entirety.<br>Drywall on all walls must be removed.<br>Saw cut exterior walls to make counter receptacle flush mounted.<br>(6) 4" can lights.<br>(6-8) receptacles.<br>(6-8) ded. ckts.<br>(2-4) switches<br><br>Bathroom -<br>Ceiling drywall must be removed in its entirety.<br>Drywall on all walls must be removed.<br>(1) vanity light.<br>(1) 4" can light.<br>(1) ded. GFCI ckt.<br>(2) switches.<br><br>Hall from upper stairwell -<br>Ceiling drywall must be removed in its entirety.<br>Drywall on all walls must be removed.<br>(1) 6" can light.<br>(2) switches.<br><br>Mechanical room -<br>Ceiling drywall must be removed around existing duct work.<br>Drywall on all walls must be removed.<br>(2) ceiling light fixtures.<br>(3-5) ded. ckts.<br>(1) switch.<br>Tie in all mechanical equipment.<br>Subpanel.<br><br>Crawl space - | |

**Total**

Signature

Date ______________________________

# Estimate

1387 Conifer Trail
Elizabeth, CO 80107

| Date | Invoice # |
|---|---|
| 12/4/2020 | 890 |

| Name / Address |
|---|
| Investor/Owner<br>Jeff Diem |

| Terms | Due Date | Project |
|---|---|---|
| | 12/4/2020 | 4665 Elm |

| Description | Total |
|---|---|
| (2) ceiling light fixtures.<br>(2) GFCI receptacles.<br>(2) switches.<br><br>MAIN FLOOR:<br>Stairwell -<br>Drywall will need to be removed in certain places (done by others)<br>(1) light.<br>(2) switches.<br><br>Kitchen -<br>Remove all drywall on walls.<br>(6-10) ded. ckts.<br>(6) 4" can lights.<br><br>Dining -<br>Remove drywall around switches.<br>(5) floor boxes.<br>(1) ceiling light.<br>(4) 6" can lights.<br>(1) ded. ckt.<br><br>Living Room -<br>Remove drywall around switches.<br>(6) floor boxes.<br>(6) 6" can lights.<br>(1) ded. ckt.<br>(1) smoke/carbon detector.<br>Use existing switch location.<br><br>Hall -<br>(1) light. | |

**Total**

Signature

Date ______________________

# Estimate

1387 Conifer Trail
Elizabeth, CO 80107

| Date | Invoice # |
|---|---|
| 12/4/2020 | 890 |

| Name / Address |
|---|
| Investor/Owner<br>Jeff Diem |

| Terms | Due Date | Project |
|---|---|---|
| | 12/4/2020 | 4665 Elm |

| Description | Total |
|---|---|
| (1) recept.<br>(1) carbon/smoke<br><br>Bath-<br>(1) dedicated GFCI ckt<br>(1) vanity light.<br>(1) 4" can light.<br><br>Bed 1 & 2 -<br>(10) floor boxes.<br>(2) ceiling lights.<br>(2) smoke dedectors.<br><br>Back room off bedroom -<br>Drywall needs to be removed in its entirety.<br>(5) receptacles<br>(1) ceiling light.<br>(1) smoke det.<br><br>Exterior.<br>(2) New service meters.<br>(2) subpanels.<br><br>Exclusions:<br>- Light fixtures.<br>- Light bulbs<br>- Dimmer switches.<br>- Lathe and plaster work.<br>- Undercabinet lighting fixtures<br><br>Terms and conditions:<br>- Start up payment: Ten thousand dollars and no cents. (10,000.00) | |

**Total**

Signature

Date ______________________

# Estimate

1387 Conifer Trail
Elizabeth, CO 80107

| Date | Invoice # |
|---|---|
| 12/4/2020 | 890 |

| Name / Address |
|---|
| Investor/Owner<br>Jeff Diem |

| Terms | Due Date | Project |
|---|---|---|
| | 12/4/2020 | 4665 Elm |

| Description | Total |
|---|---|
| - After rough:Five thousand dollars and no cents. ($8,000.00)<br>- Remaing Payment After Trim: : Five thousand dollars and no cents. ($5,000.00)<br>- All switches will be the decora type.<br>- All receptacles will be the standard type, not decora.<br>- Estimate is priced at (1) furnace, A/C, W.H., W/D. any extra units will be additional cost.<br>- Estimate does not include specialty lighting: Step lts, low volt lighting etc.<br>- Every place drywall needs to be removed is for correct strapping of wire.<br>- Drywall and insulation that is removed must be done Before any work starts.<br>- ALL insulation from attic must be removed. (before work starts). | |

**Total**

Signature

Date ______________________

# Estimate

1387 Conifer Trail
Elizabeth, CO 80107

| Date | Invoice # |
| --- | --- |
| 12/4/2020 | 890 |

| Name / Address |
| --- |
| Investor/Owner<br>Jeff Diem |

| Terms | Due Date | Project |
| --- | --- | --- |
| | 12/4/2020 | 4665 Elm |

| Description | Total |
| --- | --- |
| | |

I agree to all of the above conditions and terms of this estimate. Any changes will be in writing. All work is considered accepted unless reported to Marcus Guerra within 30 days of inspection. Warranty of work is covered for up to one year from date of final inspection.

**Total** $23,000.00

Signature ______________________ Date ______________________

Metropolitan Drain Cleaning, LLC

3124 S. Parker Rd A2-K439
Aurora, CO 80014

# Estimate

| Date | Estimate # |
|---|---|
| 7/20/2020 | 9604 |

| Name / Address |
|---|
| Jeff Diem for:<br>4563 Elm Ct<br>Denver, CO<br>80211, USA |

| Project |
|---|
| |

| Description | Qty | Cost | Total |
|---|---|---|---|
| 4563 Elm Ct Denver CO.<br>Code upgrade for work to be performed July and August 2020 | | | |
| Demo - opening concrete, tracing to good, connectable-capable drain line | | 2,800.00 | 2,800.00 |
| Install and bed the new pipe, connections | | 1,200.00 | 1,200.00 |
| Install laundry, kitchen, lavatory, bathtub, toilet DWV Including the main stack | | 3,200.00 | 3,200.00 |
| Install new PEX and some copper (at fixtures) includes connecting the two-tank water heater system | | 3,400.00 | 3,400.00 |
| Install new Main shutoff and Pressure reducer (pressure tested ~90, should be around 57 psi) | | 500.00 | 500.00 |
| Install fixtures and perform final trim | | 3,000.00 | 3,000.00 |
| IMPORTANT<br>The entire plumbing system - both supply and DWV - needs to be replaced. Almost all of both supply and DWV is out of code and /or undersized.<br>Denver uses IPC, see Section 605. The tables include it but galvanized pipe may be used to replace existing only for repair. It is not permissible for replacement and is not suitable for mixed use with copper. PEX and copper are the only two suitable piping materials being used for supply. ABS, PVC, and cast iron for DWV. Denver will simply not permit galvanized nor CPVC for domestic supply.<br><br>Venting is salvageable.<br>Prices include materials | | | |
| | | **Total** | $14,100.00 |

Customer Signature ______________________

Diem_000089